**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

```
------------------------------------------------------- x
                                                        :
In re:                                                  :   Chapter 11
                                                        :
RUNITONETIME LLC, et al.,                               :   Case No. 25-90191 (ARP)
                                                        :
                        Debtors.¹                       :   (Jointly Administered)
                                                        :
------------------------------------------------------- x
```

## NOTICE OF FILING OF REDACTED CONSOLIDATED CREDITOR MATRIX

Pursuant to Rule 1007 of the Federal Rules of Bankruptcy Procedure and the *Order (I) Authorizing the Debtors to File a Consolidated Creditor Matrix and List of the 30 Largest Unsecured Creditors; (II) Authorizing the Debtors to Redact Certain Personally Identifiable Information; (III) Approving the Form and Manner of Notice of Commencement; and (IV) Granting Related Relief* [Docket No. 59], which authorized the above-captioned debtors and debtors in possession (collectively, the "***Debtors***") to file a single consolidated creditor matrix for the Debtors and redact all personally identifiable information contained therein, the Debtors file the Redacted Consolidated Creditor Matrix attached hereto.

*[Remainder of page left blank intentionally]*

---

¹  A complete list of the Debtors in the Chapter 11 Cases may be obtained on the website of the Debtors' proposed claims and noticing agent at https://restructuring.ra.kroll.com/RunItOneTime/.  The Debtors' mailing address is 12530 NE 144th Street, Kirkland, Washington 98304.

Dated:  July 18, 2025
      Houston, Texas

Respectfully submitted,

*/s/ Timothy A. ("Tad") Davidson II*

**HUNTON ANDREWS KURTH LLP**
Timothy A. ("Tad") Davidson II (Texas Bar No. 24012503)
Ashley L. Harper (Texas Bar No. 24065272)
Philip M. Guffy (Texas Bar No. 24113705)
600 Travis Street, Suite 4200
Houston, TX 77002
Telephone:  (713) 220-4200
Email:  taddavidson@hunton.com
       ashleyharper@hunton.com
       pguffy@hunton.com

- and -

**LATHAM & WATKINS LLP**
Jeffrey E. Bjork (admitted *pro hac vice*)
Helena G. Tseregounis (admitted *pro hac vice*)
Nicholas J. Messana (California Bar No. 332355)
355 South Grand Avenue, Suite 100
Los Angeles, California 90071-1560
Telephone:  (213) 485-1234
E-mail:  jeff.bjork@lw.com
       helena.tseregounis@lw.com
       nicholas.messana@lw.com

- and -

**LATHAM & WATKINS LLP**
Ray C. Schrock (NY Bar No. 4860631)
Andrew Sorkin (NY Bar No. 4597944)
1271 Avenue of the Americas
New York, NY 10020
Telephone: (212) 906-1200
E-mail:  ray.schrock@lw.com
       andrew.sorkin@lw.com

*Proposed Attorneys for the Debtors and
Debtors in Possession*

## <u>CERTIFICATE OF SERVICE</u>

I certify that on July 18, 2025, a true and correct copy of the foregoing document was served by the Electronic Case Filing System for the United States Bankruptcy Court for the Southern District of Texas on those parties registered to receive electronic notices.

*/s/ Timothy A. ("Tad") Davidson II*
Timothy A. ("Tad") Davidson II

RunItOneTime LLC
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| 1099 Pro LLC | PO Box 2710 | | | Carol Stream | IL | 60132-2710 | |
| 1207 North 152nd St LLC DBA The Seattle Scottish Rite Temple | 1207 N 152nd St | | | Shoreline | WA | 98133 | |
| 1836 Entertainment Group, LLC | 5900 Balcones Drive | | | Austin | TX | 78731 | |
| 192nd Pacific Properties | 21608 104th St Ct E | | | Bonney Lake | WA | 98391 | |
| 2-D As-Built Floor Plans, Inc. | 600 NW Gilman Blvd | | | Eissaquah | WA | 98027 | |
| 360training.com, Inc | PO Box 715908 | | | Cincinnati | OH | 45271-5908 | |
| 4240944 Manitoba Limited | Box 109 Site 30 RR2 | | | Brandon | MB | R7A 5Y3 | Canada |
| 4Wall Entertainment | 3165 W Sunset Rd | Suite 100 | | Las Vegas | NV | 89118 | |
| A and A Island Maintenance Building Co | 17837 1st Ave S # 274 | | | Normandy Park | WA | 98148 | |
| A BETTOR COMPANY LLC | 3300 East 1st Avenue Suite 480 | | | Denver | CO | 80206 | |
| A.J.R. Equities, Inc. | 424 Luna Bella Lane | Ste 115 | | New Smyrna Beach | FL | 32168 | |
| A-1 Alcohol & Drug Collections LLC | 1098 Lamoille Hwy #5 | | | Elko | NV | 89801 | |
| A-1 Care LLC | PO Box 645 | | | Evergreen | CO | 80437 | |
| A-1 Care LLC DBA Higher Ground Cleaning Services | PO Box 645 | | | Evergreen | CO | 80437 | |
| AA Slots LLC DBA AA Slot Repair | 3111 S Valley View Blvd. | | | Las Vegas | NE | 89102 | |
| AAA Fire Protection | 3013 3rd Ave N. | | | Seattle | WA | 98109 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Abbott AbbVie Multiple Employer Pension Plan Trust | 100 Abbott Park Road | Abbott Park | | North Chicago | IL | 60064 | |
| Abbott Laboratories Annuity Retirement Trust | 100 Abbott Park Road | Abbott Park | | North Chicago | IL | 60064 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| ABS Business Data, LLC | 16778 146th St SE | Sutie 174 | | Monroe | WA | 98272-2938 | |
| Absco Alarms Incorporated dba Absco Solutions | 3400 188th St SW | Ste 461 | | Lynnwood | WA | 98037-4793 | |
| Name on File | Address on File | | | | | | |
| Accel Entertainment | 140 Tower Dr | | | Burr Ridge | IL | 60527 | |
| Accenture LLP | 1255 Treat Blvd Suite 250 | | | Walnut Creek | CA | 94597 | |
| Access Information Intermediate Holdings I LLC | P.O. Box 888306 | | | Los Angeles | CA | 90088-8306 | |
| Ace Gaming Supply, LLC | 318 NW Pacific Hwy | | | LaCenter | WA | 98629 | |
| ACES UP GAMING INC. | 10110 Wheeling St | | | Commerce City | CO | 80022 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| ACI Builders LLC | 5115 W 2100 S Ste B | | | West Valley City | UT | 84120 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Acquis Consulting Group LLC | 299 Broadway | Suite 1200 | | New York | NY | 10007 | |
| Name on File | Address on File | | | | | | |
| Acres 4.0 | 8400 W Sunset Road | Ste 230 | | Las Vegas | NV | 89113 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |

RunItOneTime LLC
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Advanced Construction Services LLC | PO Box 1884 | | | Sandy | UT | 84091 | |
| Advanced Inventory Management | 6686 N Hillside Way | Ste 101 | | Parker | CO | 80134 | |
| Advanced Inventory Management Solutions LLC | 6686 Hillside Way | Suite #101 | | Parker | CO | 80134 | |
| Advanced Series Trust - AST BlackRock/Loomis Sayles Bond Portfolio | c/o BlackRock Financial Management, Inc. | 50 Hudson Yards | | New York | NY | 10001 | |
| Aerostar Communications, LLC DBA Aerostar Media Group | 1161 W North Temple St | | | Salt Lake City | UT | 84116 | |
| AFCO CREDIT CORPORATION | 150 NORTH FIELD DRIVE | SUITE 190? | | LAKE FOREST | IL | 60045 | |
| AFFILIATED FM INSURANCE COMPANY | 270 CENTRAL AVE | | | JOHNSTON | RI | 02919 | |
| Name on File | Address on File | | | | | | |
| AG Cataloochee, L.P | c/o Angelo, Gordon & Co., L.P. | 245 Park Avenue | | New York | NY | 10167 | |
| AG CC Funding I, Ltd. | c/o Angelo, Gordon & Co., L.P. | 245 Park Avenue | | New York | NY | 10167 | |
| AG CC Funding II, Ltd. | c/o Angelo, Gordon & Co., L.P. | 245 Park Avenue | | New York | NY | 10167 | |
| AG Centre Street partnership, L.P. | c/o Angelo, Gordon & Co., L.P. | 245 Park Avenue | | New York | NY | 10167 | |
| AG Corporate Credit Opportunities Fund, L.P. | c/o Angelo, Gordon & Co., L.P. | 245 Park Avenue | | New York | NY | 10167 | |
| AG MM, L.P. | c/o Angelo, Gordon & Co., L.P. | 245 Park Avenue | | New York | NY | 10167 | |
| AG PARK PLACE LLC - SERIES 1 | ATTN: BRIAN SHERER | 245 PARK AVENUE | | NEW YORK | NY | 10167 | |
| AG Park Place LLC - Series 1 | 245 Park Avenue | 26th Floor | | New York | NY | 10167 | |
| AG SUPER FUND MASTER, L.P. | c/o Angelo, Gordon & Co., L.P. | 245 Park Avenue | | New York | NY | 10167 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Agilysys, Inc | P.O. Box 736838 | | | Dallas | TX | 75373-6838 | |
| Name on File | Address on File | | | | | | |
| AGS LLC | 6775 S. Edmond St. | Suite 300 | | Las Vegas | NV | 89118-3502 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| AIA VCC | c/o PGIM, Inc. | 655 Broad St | | Newark | NJ | 07102-4419 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Ainsworth Game Technology | 5800 Rafael Rivera Way | | | Las Vegas | NV | 89118 | |
| Ainsworth Game Technology Inc | PO Box 92122 | | | Las Vegas | NV | 89193-2122 | |
| Airgas, Inc dba Airgas USA, LLC | P.O. Box 734673 | | | Dallas | TX | 75373 | |
| Name on File | Address on File | | | | | | |
| AJNC Industries LLC DBA CWF | 3019 Sheridan Street | | | Las Vegas | NE | 89102 | |

RunItOneTime LLC
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Al Bees Sierra Nevada Honey, LLC. | PO Box 19211 | | | Reno | NE | 89511 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| ALDERWOOD WATER & WASTEWATER DISTRICT | 3626 156TH ST SW | | | LYNNWOOD | WA | 98087 | |
| ALDERWOOD WATER & WASTEWATER DISTRICT | PO BOX 34679 | | | SEATTLE | WA | 98124 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Alerio Technology Group | 7808 Cherry Creek South Drive | Ste 103 | | Denver | CO | 80231 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Aline Pacheco Wrasse DBA Create Your Thunder LLC | 4425 Ranch Foreman Road | | | North Las Vegas | NV | 89032 | |
| Allegion Access Technologies | 5243 Royal Woods Pkwy | Ste 1000 | | Tucker | GA | 30084-3081 | |
| Name on File | Address on File | | | | | | |
| Allen Davis & EW McGah ET AL PTR LP DBA Raiders Football Club, LLC DBA lv stadium events | 1475 Raiders Way | | | Henderson | NV | 89052-4604 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Alliance Distribution Holdings, Inc DBA Alliance Laundry Systems Distribution | 3838 South State Street | | | Salt Lake City | UT | 84115 | |
| Allitix Inc | 8095 Scholarship | | | Irvine | CA | 92612 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |

RunItOneTime LLC
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|-----------|---------|
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Alpine Publishing Group LLC | 8 Inverness Drive East | | | Englewood | CO | 80112-5609 | |
| Alpine Springs Bottled Water, LLC | P.O. Box 96535 | | | Las Vegas | NE | 89193-6535 | |
| Alsco - Denver Linen | 5090 Cook St | | | Denver | CO | 80216 | |
| Alter Domus (US) LLC, as Collateral Agent | Attn General Counsel | 225 W. Washington St. | 9th Floor | Chicago | IL | 60606 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Alyssa Marie Bates DBA Bates Makes | 345 Palace Circle | | | Spring Creek | NV | 89815 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Amazon | 410 Terry Ave N | | | Seattle | WA | 98109 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Amcon Distributing Company | Attn General Counsel | 7405 Irvington Road | | Omaha | NE | 68122 | |
| AMCON Distributing Company | PO Box 2243 | | | Rapid City | SD | 57709-2243 | |
| Name on File | Address on File | | | | | | |
| American Air Filter Company DBA AAF International | 9920 Corporate Campus Drive | | | Louisville | KE | 40223 | |
| AMERICAN BANKERS INSURANCE OF FLORIDA | PO BOX 979220 | | | MIAMI | FL | 33197-9220 | |
| AMERICAN CASUALTY COMPANY OF READING, PENNSYLVANIA | 333 S WABASH AVE | FL 22 | | CHICAGO | IL | 60604-4107 | |
| American Hotel Register Company | PO Box 677130 | | | Dallas | TX | 75267 | |
| American Printing | 1512 Fremont Street | | | Las Vegas | NE | 89101 | |
| American Tape West, LLC DBA Butler Publications | 12414 235th Pl NE | | | Redmond | WA | 98053 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| AmTrust North America, Inc. | 800 Superior Ave E | | | Cleveland | OH | 44114 | |
| Name on File | Address on File | | | | | | |
| Amy Strodl DBA Varnish Design LLC | 4201 Grimes Ave. S | | | Edina | MN | 55410 | |
| Name on File | Address on File | | | | | | |

RunItOneTime LLC
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| Anaplan, Inc | 1450 Brickell Avenue | Suite 3040 | | Miami | FL | 33131 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Anaxi US Inc. | 12 Melvin Henry Ct. | | | Redwood City | CA | 94061 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Andraos Construction LLC | 9331 Commerce Center Street Unit A2 | | | Highlands Ranch | CO | 80129 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Anheuser-Busch Sales of Washington Inc | 3215 Lind Ave SW | | | Renton | WA | 98057 | |
| Name on File | Address on File | | | | | | |
| Ankura Trust Company, LLC, as Collateral Agent | Attn General Counsel | 140 Sherman Street | 4th Floor | Fairfield | CT | 06824 | |
| Ankura Trust Company, LLC, as Collateral Agent | Attn General Counsel | 60 State Street | Suite 700 | Boston | MA | 02109 | |
| Ankura Trust Company, LLC, as Collateral Agent | Attn General Counsel | 80 State Street | Suite 700 | Boston | MA | 02109 | |
| Anna Jay DBA Split Lamp LLC | 3727 Canfield Street | | | Boulder | CO | 80301 | |
| Name on File | Address on File | | | | | | |
| Anthony Barraza DBA Northwest Armed Guard & K9 LLC | 1808 156th Street CT E | | | Tacoma | WA | 98445 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |

RunItOneTime LLC
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Name on File | Address on File | | | | | | |
| AP Gaming II, Inc dba AGS LLC | P.O. Box 205371 | | | Dallas | TX | 75320-5371 | |
| Name on File | Address on File | | | | | | |
| Apex Back Office Solutions Inc DBA ApexBOS | 7661 McLaughlin Rd #133 | | | Falcon | CO | 80831 | |
| Apex Engineering LLC | 2601 S 35th ST #200 | | | Tacoma | WA | 98409 | |
| Apex Hood Cleaning Inc | 2008 Caton Way SW #203 B2 | | | Olympia | WA | 98502 | |
| Apex Mechanical LLC | PO Box 584 | | | Pine | CO | 80470 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| ARAMARK | 2400 Market Street | | | Philadelphia | PA | 19103 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Arch Reinsurance LTD. | c/o BlackRock Financial Management, Inc. | 50 Hudson Yards | | New York | NY | 10001 | |
| Arch Speciality Insurance Company | 210 Hudson St | Ste 300 | | JERSEY CITY | NJ | 07311-1206 | |
| ARCH SPECIALTY INSURANCE COMPANY | 1125 SANCTUARY PARKWAY | SUITE 200 | | ALPHARETTA | GA | 30009 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Ares Holdings, LLC dba CMS/Nextech | 1045 S John Rodes Blvd | | | Melbourne | FL | 32904 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| ARISTOCRAT TECHNOLOGIES INC | ATTN: SETSUKO KENNEDY | 10220 ARISTOCRAT WAY | | LAS VEGAS | NV | 89135 | |
| ARISTOCRAT TECHNOLOGIES INC | ATTN: SETSUKO KENNEDY | PO BOX 849540 | | LOS ANGELES | CA | 90084 | |
| Aristocrat Technologies Inc | PO Box 849540 | | | Los Angeles | CA | 90084 | |
| Name on File | Address on File | | | | | | |
| Armando Marquez DBA Marquez Pro Painting Services | 4248 A St SE | #306 | | Auburn | WA | 98002 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Armor HoldCo, Inc DBA Equiniti Trust Company | 48 Wall Street, 23rd Floor | | | New York | NY | 10005 | |
| Name on File | Address on File | | | | | | |

RunItOneTime LLC
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Arnold Machinery Company | 2975 West 2100 South | | | Salt Lake City | UT | 84119 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Aroma Experiences LLC dba Aroma Impressions | 6840 West 70th Street | | | Shreveport | LA | 71129 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Arrow International, Inc | 9900 Clinton Road | | | Brooklyn | OH | 44144 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Arturo Alvarado DBA KNIGHT MUSIC GROUP LLC | 9111 dapple gray CT | | | san antonio | TE | 78251 | |
| Name on File | Address on File | | | | | | |
| Aruze Gaming America Inc | PO Box 843166 | | | Los Angeles | CA | 90084-3166 | |
| ASAP Cruises Inc DBA Cruises and Tours Unlimited | 9125 Philips Highway | | | Jacksonville | FL | 32256 | |
| ASCAP | 21678 Network Place | | | Chicago | IL | 60673 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Ashford Gaming LLC | 1171 S Robertson Blvd | | | Los Angeles | CA | 90035 | |
| Name on File | Address on File | | | | | | |
| Asia Barbeque & Fast Foods, Inc | 655 A South Jackson Street | | | Seattle | WA | 98104 | |
| Asian Family Market Bellevue, LLC DBA Asian Family Market | 14515 NE 20th Street | | | Bellevue | WA | 98007 | |
| Aspen Leaf Networks, LLC | PO Box 645002 | | | Dallas | TX | 75264-5002 | |
| ASPEN SPECIALTY INSURANCE COMPANY | 499 WASHINGTON BOULEVARD | | | JERSEY CITY | NJ | 07310 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |

RunItOneTime LLC
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|-----------|---------|
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Audio Video Exclusives | 7528 Olympic view Drive #110 | | | Edmonds | WA | 98026 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Aurora Comprehensive Community Mental Health Center Inc | 1290 Chambers Rd | | | Aurora | CO | 80011 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Auto Chlor System | 9520 Front Street | | | Lakewood | WA | 98499 | |
| AV Hood Cleaning LLC | 4612 S K ST | | | Tacoma | WA | 98408 | |
| Avalon Gaming, inc | 403 5th street | | | Berthoud | CO | 80513 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Avero LLC | 235 Park Ave South | 7th Floor | | New York | NY | 10003 | |
| AVI, Inc | 1290 E 58th Avenue | | | Denver | CO | 80216 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| AXIS SURPLUS INSURANCE COMPANY | 10000 AVALON BOULEVARD | SUITE 200 | | ALPHARETTA | GA | 30009 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| B.C. CORNER LLC | 21608 104th St Ct E | | | Bonney Lake | WA | 98391 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| BAD CO DBA Bad Colorado LLC | 1425 N. Washington Street. Apt 304 | | | Denver | CO | 80803 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Bainbridge Disposal Inc | PO Box 10699 | | | Bainbridge Island | WA | 98110 | |
| Name on File | Address on File | | | | | | |
| Bair Distributing, Inc | 476 12th St | | | Elko | NV | 89801 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Baker Commodities, Inc | PO Box 58368 | | | Seattle | WA | 98138 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |

RunItOneTime LLC
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Bale Breaker Brewing Company | 1801 Birchfield Rd | | | Yakima | WA | 98901 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Ballys Twin River | 100 Twin River Road | | | Lincoln | RI | 02865 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Bank of Nevada | Attn General Counsel | 2700 W. Sahara Ave | | Las Vegas | NV | 89102 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Bargreen-Ellingson, Inc. | 6626 Tacoma Mall Blvd | Ste B | | Tacoma | WA | 98409 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |

RunItOneTime LLC
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| BASIN DISPOSAL INC | 2021 N COMMERCIAL AVE | | | PASCO | WA | 99301 | |
| BASIN DISPOSAL INC | P.O. BOX 3850 | | | PASCO | WA | 99302-3850 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| BBP Investment Holdings, LLC DBA Brunswick Bowling Products, LLC | 525 W Laketon Avenue | | | Muskegon | MI | 49441-2601 | |
| BDO USA LLP | 5300 Patterson Ave SE Suite 100 | | | Grand Rapids | MI | 49512 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |

RunItOneTime LLC
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Bear Robotics, Inc. | 16650 Westgrove Drive, Suite 175 | | | Addison | TX | 75001 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Becks Sanitation INC. | 543 Iron Rose Place | | | Salt Lake City | UT | 84104-4484 | |
| Name on File | Address on File | | | | | | |
| BE-COMMERCE LLC | 30 N GOULD ST STE 24751 | | | SHERIDAN | WY | 82801 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Bellissimo Distribution LLC dba Greco and Sons Washington | 1000 Industry St | | | Everett | WA | 98203 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Benjamin Bruce Hartley DBA Rem/Flip Hartley Construction | 22405 73rd Place West | | | Edmonds | WA | 98026 | |
| Benjamin Floyd DBA i3 Integrity LLC | 2808 Molinard CT | | | Henderson | NV | 89044 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |

RunItOneTime LLC
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| BENTON COUNTY TREASURER | 7122 W OKANOGAN PL | BLDG A | | KENNEWICK | WA | 99336 | |
| Benton PUD | 2721 W. 10th Ave | | | Kennewick | WA | 98336-0270 | |
| BENTON PUD | 2721 W. 10TH AVE | P.O. BOX 6270 | | KENNEWICK | WA | 98336-0270 | |
| Benton-Franklin Health District | 7102 W Okanogan Pl | | | Kennewick | WA | 99336 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Berry Enterprises Inc dba Sierra Electronics | PO Box 1545 | | | Sparks | NV | 89432 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Best Vision Marketing LLC | 1500 W Cypress Creek Road | | | Fort Lauderdale | FL | 33309 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Beverage Distributors Company LLC | 3980 Central Park Blvd | | | Denver | CO | 80238 | |
| Beverage Management Systems Inc | 19799 SW 95th Ave. | Suite A | | Tualatin | OR | 97062 | |
| Beverly Ward DBA SoundBite Band | 3915 W. Kenyon Avenue | | | Denver | CO | 80236 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Big Dog Entertainment LLC | 1368 Bartlett ct. NW | | | Silverdale | WA | 98383 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Binary Stream Software Inc. | 7300 Edmonds St. | | | Burnaby | BC | V3N 0G8 | CANADA |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |

RunItOneTime LLC
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| BJR Consulting, Inc. DBA The Wright Hospitality Group LV | 3913 Herblinda Lane | | | North Las Vegas | NV | 89032 | |
| Blach Distributing Co | 131 W Main St | | | Elko | NV | 89801 | |
| Black Box Management LLC | 5350 WILSHIRE BLVD #36459 | | | Los Angeles | CA | 90020 | |
| Black Diamond Excavating | 260 Venus Rd | | | Black Hawk | CO | 80422 | |
| Black Dolphin Consulting, LLC | PO Box 2561 | | | Elko | NV | 89803 | |
| Black Hawk Central City Sanitation District | 135 Clear Creek St | | | Black Hawk | CO | 80422 | |
| BLACK HAWK CENTRAL CITY SANITATION DISTRICT | 135 CLEAR CREEK ST | PO BOX 362 | | BLACK HAWK | CO | 80422 | |
| Black Top INC. | 21731 VENTURA BLVD., STE 300 | | | Woodland Hill | CA | 91364 | |
| Name on File | Address on File | | | | | | |
| Blackline Systems Inc | 21300 Victory Blvd 12th Floor | | | Woodlands | CA | 91367 | |
| Name on File | Address on File | | | | | | |
| BlackRock Capital Allocation Term Trust | c/o BlackRock Advisors, LLC | 50 Hudson Yards | | New York | NY | 10001 | |
| BlackRock Capital Allocation Trust | c/o BLACKROCK ADVISORS LLC | 50 Hudson Yards | | New York | NY | 10001 | |
| BLACKROCK GLOBAL ALLOCATION COLLECTIVE FUND | c/o BlackRock Institutional Trust Company, N.A. | 50 Hudson Yards | | New York | NY | 10001 | |
| BlackRock Global Allocation Fund (AUST) | c/o BlackRock Investment Management (Australia) Limited | Chifley Tower | 2 Chifley Square | Sydney NSW | | 2000 | Australia |
| BlackRock Global Allocation Fund, Inc. | c/o BlackRock Advisors, LLC | 50 Hudson Yards | | New York | NY | 10001 | |
| BlackRock Global Allocation Portfolio of the BlackRock Series Fund, Inc. | c/o BlackRock Advisors, LLC | 50 Hudson Yards | | New York | NY | 10001 | |
| BlackRock Global Allocation V.I. Fund of the BlackRock Variable Series Funds, Inc. | c/o BlackRock Advisors, LLC | 50 Hudson Yards | | New York | NY | 10001 | |
| BlackRock Global Long/Short Credit Fund of BlackRock Funds IV | c/o BlackRock Advisors, LLC | 50 Hudson Yards | | New York | NY | 10001 | |
| BlackRock Strategic Global Bond Fund, Inc. | c/o BlackRock Advisors, LLC | 50 Hudson Yards | | New York | NY | 10001 | |
| BlackRock Strategic Income Opportunities Portfolio of BlackRock Funds V | c/o BlackRock Advisors, LLC | 50 Hudson Yards | | New York | NY | 10001 | |
| BlackRock Total Return Bond Fund | c/o BlackRock Institutional Trust Company, N.A. | 50 Hudson Yards | | New York | NY | 10001 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Blankenship equipment repair inc | P.O. Box 2006 | | | Renton | WA | 98056 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |

RunItOneTime LLC
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| Blue Mouse Associates Inc | 611 North Proctor Street | | | Tacoma | WA | 98407 | |
| Blue Planet Lighting, Inc. | 5720 South Arville | | | Las Vegas | NE | 89118 | |
| Name on File | Address on File | | | | | | |
| BMI Broadcast Music, Inc | 7 World Trade Center | 250 Greenwich Street | | New York | NY | 10007-0030 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Booking.com B.V. | PO Box 740401 | | | Los Angeles | CA | 90074-0401 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Bottling Group LLC DBA Pepsi Beverages Company | PO Box 75948 | | | Chicago | IL | 60675-5948 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |

RunItOneTime LLC
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| BOYD Devolopment | 14422 Shoreside Way | Suite 130 | | Winter Garden | FL | 34787 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| BPB Holding Corp. DBA Batteries Plus, LLC | 1325 Walnut Ridge Dr. | | | Hartland | WI | 53029 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Brandon Beltram DBA See More LLC | 2111 BOGART CT | | | Las Vegas | NV | 89117 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Breakthru Beverage Nevada LLC | PO Box 13146 | | | Baltimore | MD | 21203 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |

RunItOneTime LLC
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Brennan Legal, PLLC | 144 Railroad Avenue S., Suite 308 | | | Edmonds | WA | 98020 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Brighthouse Funds Trust II â€" BlackRock Bond Income Portfolio | c/o BlackRock Advisors, LLC | 50 Hudson Yards | | New York | NY | 10001 | |
| Brimstone Fire Safety Management LLC | 20628 Broadway Avenue | | | Snohomish | WA | 98296 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| BRINK'S INCORPORATED | PO Box 101031 | | | Atlanta | GA | 30392-1031 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Broadcast Music, Inc BMI | 7 World Trade Center | 250 Greenwich Street | | New York | NY | 10007-0030 | |
| BROADVIEW NETWORKS INC | 800 WESTCHESTER AVENUE | | | RYE BROOK | NY | 10573 | |
| BROADVIEW NETWORKS INC | PO BOX 9001013 | | | LOUISVILLE | KY | 40290 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Broken Arrow Construction Corporation | 8960 Clinton Landing Road | | | Lake Point | UT | 84074 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |

RunItOneTime LLC
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Brownstein Hyatt Farber Schreck LLP | 100 North City Parkway | | | Las Vegas | NV | 89106-4614 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Brunswick Bowling Products, LLC | Attn General Counsel | 525 W. Laketon Ave | | Muskegon | MI | 49441 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| BRYANT PARK FUNDING ULC | 1500 Royal Centre | 1055 West Georgia St | | Vancouver | BC | V6E 4N7 | Canada |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| BRYCE MONTOYA | 1732 Mountain View Dr. | | | Wells | NE | 89835 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Buckhead Meat of Denver, Inc. | Dept 23/P.O. Box 670445 | | | Houston | TX | 77267-0445 | |
| Budget Holding INC DBA Solar Art | 23042 Mill Creek Drive | | | Laguna Hills | CA | 92653 | |
| Budget Mirror & Glass Inc | 19926 Broadway Avenue | Building B | | Snohomish | WA | 98296 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Bunn-o-matic | 24315 NETWORK PLACE | | | CHICAGO | IL | 60673-1243 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |

RunItOneTime LLC
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| BUTLER SNOW LLP | P.O. Box 6010 | | | Ridgeland | MS | 39158-6010 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Buyers Edge Platform LLC DBA Buyers Edge Platform Opco, LLC | 2 Morrissey Blvd. | | | Dorchester | MA | 02125 | |
| Name on File | Address on File | | | | | | |
| Buzz Products Pty Ltd | C/O: Crystal Enrico | | | Fresno | CA | 93711 | |
| Buzz Products, Inc | 18 Studley Street | | | Abbotsford | AU | 03067 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| C.H. Robinson Company, Inc. | PO Box 9121 | | | Minneapolis | MN | 55480-9121 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |

RunItOneTime LLC
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Calvin Perkins DBA A-P Mechanical Bulls | 3316 N 4625E | | | Murtaugh | ID | 83344 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Canadian Art Prints & Winn Devon Art Group INC. | 6311 Westminster Hwy | | | Richmond | BC | V7C 4V4 | Canada |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |

RunItOneTime LLC
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| CANNERY CASINO | 2121 EAST CRAIG ROAD | | | North Las Vegas | NV | 89030 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| CANON FINANCIAL SERVICES, INC | ATTN: GENERAL COUNSEL | 14904 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693-0149 | |
| Canon Financial Services, Inc | 14904 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-0149 | |
| Canon Financial Services, Inc. | Attn General Counsel | 158 Gaither Drive | | Mount Laurel | NJ | 08054 | |
| Canon Solutions America INC | 15004 Collections Center Drive | | | Chicago | IL | 60693 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Capital Lighting Company Inc | 901 Polaris Parkway | | | Columbus | OH | 43240 | |
| Capitol Distributing | 1920 S. KCID Road | | | Caldwell | ID | 83605 | |
| Name on File | Address on File | | | | | | |
| Car Care Amenities LLC DBA Quick Stop Air LLC | 7394 N Evans Ranch Drive | | | Eagle Mountain | UT | 84005 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Cardo Construction, LLC | 10615 Azure Dr. | | | Las Vegas | NV | 89149 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Career Movement, LLC DBA Career Movement Partners | 703 N. Douglas Street | | | El Segundo | CA | 90245 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| CarMax Auto Superstores, Inc. | 12800 Tuckahoe Creek Parkway | | | Richmond | VA | 23238 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Carnival Corporation | 3655 NW 87th Avenue | | | Miami | FL | 33178 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Carrier Corporation | P.O Box 93844 | | | Chicago | IL | 60673-3844 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |

RunItOneTime LLC
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| CASCADE NATURAL GAS CORPORATION | 8113 W. GRANDRIDGE BLVD | | | KENNEWICK | WA | 99336 | |
| Cascades Capital LLC | 1221 1st Street | | | Seattle | WA | 98101 | |
| Cascades Real Estates 1 LLC | 12530 NE 144th Street | | | Kirkland | WA | 98034 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Casino Network | 4101 West Green Oaks Blvd | | | Arlington | TX | 76017 | |
| Casino Supplies & Services, INC. | 3170 Dalmazia Ave. | | | Henderson | NV | 89044 | |
| CasinoMoney Inc | 941 Calle Negocio | | | San Clemente | CA | 92673 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |

RunItOneTime LLC
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| CCS-Capturis,LLC DBA Capturis | 3131 Technology Drive NW | | | Mandan | ND | 58554 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Celebrity Standard Consulting Inc | 5397 Ravenswood Road | | | Fort Lauderdale | FL | 33312 | |
| Name on File | Address on File | | | | | | |
| Center Stage Entertainment, LLC | 22283 MacArthur Ave | | | Blanchard | OK | 73010 | |
| CENTRACOM INTERACTIVE | 35 SOUTH STATE | | | FAIRVIEW | UT | 84629 | |
| CENTRACOM INTERACTIVE | PO BOX 7 | | | FAIRVIEW | UT | 84629 | |
| Central City Business Improvement District | 599 Blue Jay Dr | | | Golden | CO | 80401 | |
| Central City Opera House Association | 4875 Ward Rd | | | Wheat Ridge | CO | 80033 | |
| Central National Gottesman DBA JS Eliezer | 3 Manhattanville Road | | | Purchase | NY | 10577 | |
| Central Washington Fair Association | 1301 South Fair Avenue | | | Yakima | WA | 98901 | |
| Central Welding Supply Co Inc | PO BOX 173 | | | North Lakewood | WA | 98259 | |
| CENTURYLINK | 100 CENTURYLINK DRIVE | | | MONROE | LA | 71201 | |
| CenturyLink | 100 CenturyLink Drive | | | Monroe | LA | 71203 | |
| CENTURYLINK | BUSINESS SERVICES | | | PHOENIX | AZ | 85072 | |
| CenturyLink dba Lumen | Business Services | | | Phoenix | AZ | 85072-2187 | |
| Cerberus Corporate Credit Fund, L.P. | c/o Cerberus Corporate Credit Associates, LLC | 875 THIRD AVENUE | | New York | NY | 10022 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |

RunItOneTime LLC
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| CGRS Inc | 1301 Academy Court | | | Ft Collins | CO | 80524 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Charles H. Chester Plumbing and Heating, Inc. | PO Box 278 | | | Elko | NE | 89801 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Charlie Mariscal DBA Good Time Charlie LLC | P.O. Box 140818 | | | Garden City | ID | 83714 | |
| CHARTER COMMUNICATIONS DBA SPECTRUM BUSINESS | 400 WASHINGTON BLVD. | | | STAMFORD | CT | 06902 | |
| CHARTER COMMUNICATIONS DBA SPECTRUM BUSINESS | P.O. BOX 7173 | | | PASADENA | CA | 91109-7173 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |

RunItOneTime LLC
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Chef Works, Inc | 12325 Kerran St | | | Poway | CA | 92064 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |

RunItOneTime LLC
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Chin Family LTD Liabillity Partnership | 3055 112th Ave NE | Ste 125 | | Bellevue | WA | 98004 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Chong Kim dba Young's Glass | 6535 Steilacoom Blvd SW | | | Lakewood | WA | 98499 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |

RunItOneTime LLC
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Christophersen Inc. | PO Box 3329 | | | Kirkland | WA | 98033 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| CHUBB INSURANCE COMPANY | 550 MADISON AVENUE | | | NEW YORK | NY | 10022 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Chun Ngai Sin DBA EASTERN TRENDS HOLLING LLC | 2628 W Sable Circle | | | Taylorsville | UT | 84129 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Cintas Corporation #2 | 97627 Eagle Way | | | Chicago | IL | 60678 | |
| Cintas Corporation No.2 | 6800 Cintas Blvd | | | Mason | OH | 45040 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| City of Bainbridge Island | Utility Billing | | | Bainbridge Island | WA | 98110-1812 | |
| CITY OF BLACK HAWK | 201 SELAK ST | | | BLACK HAWK | CO | 80422 | |
| City of Black Hawk | PO Box 68 | | | Black Hawk | CO | 80422 | |
| CITY OF BLACK HAWK | PO BOX 68 | | | BLACK HAWK | CO | 80422-0068 | |
| City of Burien | 400 SW 152nd St | | | Burien | WA | 98166 | |
| CITY OF CENTRAL | ATTN: GENERAL COUNSEL | 141 NEVADA ST. | | CENTRAL CITY | CO | 80247 | |
| CITY OF CENTRAL | ATTN: GENERAL COUNSEL | PO BOX 249 | | CENTRAL CITY | CO | 80427 | |
| CITY OF CENTRAL | 141 NEVADA ST. | | | CENTRAL CITY | CO | 80427 | |
| CITY OF CENTRAL | PO BOX 249 | | | CENTRAL CITY | CO | 80427 | |
| CITY OF ELKO | 1751 COLLEGE AVE | | | ELKO | NV | 89801 | |
| CITY OF KENNEWICK | 210 W 6TH AVE | | | KENNEWICK | WA | 99336 | |
| CITY OF KENNEWICK | 210 W SIXTH AVE | | | KENNEWICK | WA | 99336 | |
| CITY OF KENT - UTILITY BILLING | 400 W GOWE ST | SUITE 122 | | SEATTLE | WA | 98124 | |
| CITY OF KENT - UTILITY BILLING | P.O. BOX 84665 | | | SEATTLE | WA | 98124 | |
| CITY OF KIRKLAND | 123 5TH AVE | | | KIRKLAND | WA | 98033 | |
| CITY OF KIRKLAND - UTILITY BILLING | 123 5TH AVE | | | KIRKLAND | WA | 98033 | |
| CITY OF KIRKLAND - UTILITY BILLING | PO BOX 3865 | | | KIRKLAND | WA | 98124 | |
| CITY OF LAKEWOOD | 6000 MAIN ST SW | | | LAKEWOOD | WA | 98499 | |
| CITY OF MOUNTLAKE TERRACE | ATTN: GENERAL COUNSEL | 23204 58TH AVE W | | MOUNTLAKE TERRACE | WA | 98043 | |

RunItOneTime LLC
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|-----------|---------|
| CITY OF MOUNTLAKE TERRACE | ATTN: GENERAL COUNSEL | PO BOX 3694 | | SEATTLE | WA | 98124 | |
| CITY OF MOUNTLAKE TERRACE | 23204 58TH AVENUE W | | | MOUNTLAKE TERRACE | WA | 98043 | |
| CITY OF MOUNTLAKE TERRACE | 6100 219TH ST SW | | | MOUNTLAKE TERRACE | WA | 98043 | |
| CITY OF MOUNTLAKE TERRACE | PO BOX 3694 | | | SEATTLE | WA | 98124 | |
| CITY OF PASCO | 525 N 3RD AVE. | | | PASCO | WA | 99301 | |
| City of Renton Tax & License | P.O. BOX 35136 | | | SEATTLE | WA | 98124 | |
| CITY OF RENTON UTILITY DIVISION | 1055 S. GRADY WAY | | | RENTON | WA | 98057 | |
| CITY OF RENTON UTILITY DIVISION | P.O. BOX 9119 | | | RENTON | WA | 98057-3002 | |
| CITY OF SEATAC | 4800 S 188TH ST | | | SEATAC | WA | 98188 | |
| CITY OF SEATTLE PUBLIC UTILITIES | 700 5TH AVENUE | SUITE 4900 | | SEATTLE | Wa | 98104 | |
| CITY OF SEATTLE PUBLIC UTILITIES | P.O. BOX 35177 | | | SEATTLE | WA | 98124-5177 | |
| CITY OF SHORELINE | ATTN: GENERAL COUNSEL | 17500 MIDVALE AVENUE N | | SHORELINE | WA | 98133-4905 | |
| CITY OF SHORELINE | ATTN: GENERAL COUNSEL | PO BOX 84226 | | SEATTLE | WA | 98124 | |
| CITY OF SHORELINE | 17500 MIDVALE AVE N | | | SHORELINE | WA | 98133 | |
| CITY OF SHORELINE | 17500 MIDVALE AVENUE N | | | SHORELINE | WA | 98133-4905 | |
| CITY OF SHORELINE | PO BOX 84226 | | | SEATTLE | WA | 98124 | |
| CITY OF SHORELINE | PO BOX 84226 | | | SEATTLE | WA | 98124-5526 | |
| CITY OF TACOMA DBA TACOMA PUBLIC UTILITIES | 3628 SOUTH 35TH STREET | | | TACOMA | WA | 98409 | |
| CITY OF TACOMA DBA TACOMA PUBLIC UTILITIES | PO BOX 11010 | | | TACOMA | WA | 98411-1010 | |
| CITY OF TUKWILA | 6200 SOUTHCENTER BLVD | | | TUKWILA | WA | 98188 | |
| CITY OF WENDOVER | 920 E WENDOVER BLVD | | | WENDOVER | UT | 84083 | |
| CITY OF WENDOVER | PO BOX 430 | | | WENDOVER | UT | 84083 | |
| CITY OF WEST WENDOVER | 1111 N. GENE L. JONES WAY | | | WEST WENDOVER | NV | 89883 | |
| CITY OF WEST WENDOVER | PO BOX 2825 | | | WEST WENDOVER | NV | 89883 | |
| CITY OF YAKIMA | 129 N 2ND ST | | | YAKIMA | WA | 98901 | |
| CITY OF YAKIMA | 129 N. SECOND STREET | | | YAKIMA | WA | 98901 | |
| CITY OF YAKIMA | PO BOX 22720 | | | YAKIMA | WA | 98907 | |
| CITY OF YAKIMA | PO BOX 22720 | | | YAKIMA | WA | 98907-2720 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Classic Products Corp. | 4617 Industrial Road | | | Fort Wayne | IN | 46825 | |
| Name on File | Address on File | | | | | | |
| Clayton Aquarium Corporation | 12031 Northup Way #106 | | | BELLEVUE | WA | 98005-1916 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| CleanCo Bins LLC | 4547 Rainier Ave S. | Suite #508 | | Seattle | WA | 98118 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Clifford Family Trust | Box 109 Site 30 RR2 | | | Brandon | MB | R7A 5Y3 | Canada |
| CLINTON GOLF MANAGEMENT | 872 BLUEGRASS CIR PO BOX 2951 | | | West Wendover | NE | 89883 | |
| Name on File | Address on File | | | | | | |

RunItOneTime LLC
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| CN Insurance | Attn General Counsel | 5330 S 900 E | Ste 180 | Salt Lake City | NY | 84117 | |
| Name on File | Address on File | | | | | | |
| Coaxis Public Affairs | 721 4th Ave | #3329 | | Kirkland | WA | 98033 | |
| COBBS ALLEN CAPITAL, LLC DBA CAC SPECIALTY | 115 OFFICE PARK DRIVE | | | BIRMINGHAM | AL | 35223 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Coca Cola North America | PO Box #101086 | | | Atlanta | GA | 30392 | |
| Name on File | Address on File | | | | | | |
| Coca-Cola Bottling Co, Yakima & Tri-Cities, Inc | PO Box 2405 | | | Pasco | WA | 99301 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Cody Cozzolino DBA Cody Cozz Music | 511 Derby Trace | | | Nashville | TN | 37211 | |
| Cody Wayne Carithers | 610 South 12th St. | | | Elko | NE | 89801 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| CohnReznick LLP | PO Box 1699 | | | Albany | NY | 12201-1699 | |
| CoHo Distributing | 6840 N Cutter CIR | | | Portland | OR | 97217 | |
| CoHo Distributing LLC dba Columbia Distributing | 3601 Northwest Yeon Avenue | | | Portland | OR | 97210 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Colorado Department of Labor and Employment | 633 17th Street Ste 500 | | | Denver | CO | 80202-3660 | |
| COLORADO DEPARTMENT OF REVENUE | 1375 SHERMAN ST | | | DENVER | CO | 80261 | |
| COLORADO DEPT OF GAMING | 1707 COLE BLVD | STE 300 | | LAKEWOOD | CO | 80401 | |
| Colorado Dept of Public Health & Environment | 4300 Cherry Creek Drive South ASD-AR-B1 | | | Denver | CO | 80246-1530 | |
| COLORADO DIVISION OF GAMING | ATTN: JOHN MADRUGA | 1707 COLE BLVD | SUITE 300 | LAKEWOOD | CO | 80401 | |

RunItOneTime LLC
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Colorado Gaming Association | 700 N Colorado Blvd Ste 632 | | | Denver | CO | 80206 | |
| Colorado Mills Limited Partnership DBA Colorado Mills | 14500 West Colfax Avenue Suite 100 | | | Lakewood | CO | 80401 | |
| Colorado Word Works, Inc. DBA The Publishing House | 7380 Lowell Blvd | | | Westminster | CO | 80030 | |
| Name on File | Address on File | | | | | | |
| Columbia Basin LLC DBA Northwest Container Rentals | PO Box 3850 | | | PASCO | WA | 99302 | |
| Columbia Fire, LLC | 111 S Findlay ST | | | Seattle | WA | 98108 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| COMCAST HOLDINGS CORPORATION DBA COMCAST BUSINESS COMMUNICATIONS, LLC | ONE COMCAST CENTER, 32ND FLOOR | | | PHILADELPHIA | PA | 19103 | |
| Name on File | Address on File | | | | | | |
| Commercial Kitchen Appliance Repair Inc DBA Eastside Ice Machines Sales&Service | 6421 S 143rd St | | | Tukwila | WA | 98168 | |
| Commercial Lighting Supply | PO BOX 65675 | | | SALT LAKE CITY | UT | 84165-0675 | |
| Commtrak Corporation | 17493 Nassau Comms Blvd | | | Lewes | DE | 19958 | |
| Comp Ops Group LLC | 11703 Sunfish Way | | | Hollywood | FL | 33026 | |
| Compact Management | 8910 Martin Way E. ste B. | | | Lacey | WA | 98516 | |
| ComPsych Corporation | 130 East Randolph Street | Ste 700 | | Chicago | IL | 60601 | |
| ComPsych Corporation | Attn General Counsel | 130 East Randolph Street | Ste 700 | Chicago | IL | 60601 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Concentric Advisors, Inc. | PO Box 86 | | | Kirkland | WA | 98083 | |
| Name on File | Address on File | | | | | | |
| Concept 3 | 3585 South Town Center Drive | | | Las Vegas | NV | 89135 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Connect Consultants LLC | 19689 7th Ave NE | Unit 312 | | Poulsbo | WA | 98370 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Consolidated Mutual Water | PO Box 150068 | | | Lakewood | CO | 80215 | |
| Contemporary Inc. | 1544 N. 8th Street | | | Manitowoc | WI | 54220 | |
| CONTINENTAL CASUALTY COMPANY | 130 INVERNESS PLAZA | #273 | | BIRMINGHAM | AL | 35242 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |

RunItOneTime LLC
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Converse Consultants | 1 East Liberty Street Suite 600 | | | Reno | NV | 89501 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Coors Distributing | 5400 Pecos | | | Denver | CO | 80221 | |
| Name on File | Address on File | | | | | | |
| Copa Fina LV, LLC | 3860 Vanessa Dr | | | Las Vegas | NV | 89103 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Corby Hall | 3 Emery Avenue | | | Randolph | NJ | 07869 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |

RunItOneTime LLC
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Country Supplier LLC | 976 Curlew DR. | | | Ammon | ID | 83406-4706 | |
| COUNTY OF KITSAP DBA KITSAP COUNTY PUBLIC WORKS | 614 DIVISION ST (MS-27) | | | PORT ORCHARD | WA | 98366-4686 | |
| COUNTY OF PIERCE | 930 TACOMA AVENUE S | | | TACOMA | WA | 98402 | |
| COUNTY OF PIERCE | PO BOX 11620 | | | TACOMA | WA | 98411-6620 | |
| Coupa Software Inc. | PO Box 888396 | | | Los Angeles | CA | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Covington Travel Service Inc DBA Covington Travel | 4800 Cox Road | Suite 200 | | Glen Allen | VA | 23060 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Cozzini Bros., Inc | 8430 W Bryn Mawr Ave | Suite 800 | | Chicago | IL | 60631 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |

RunItOneTime LLC
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| Name on File | Address on File | | | | | | |
| Crane Construction Company, LLC | 343 Wainwright Drive, Suite B | | | Northbrook | IL | 60062 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Creative Financial Staffing, LLC | 21, Custom House Street | | | Boston | MA | 02110 | |
| Name on File | Address on File | | | | | | |
| CREDIT SUISSE AG, CAYMAN ISLANDS BRANCH | Cayman Corporate Center | 27 Hospital Road | | George Town | | | Cayman Islands |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Cristian Delgado DBA Limitless Group LLC DBA Printology | 1611 Spring Gate Ln #370534 | | | Las Vegas | NV | 89134 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Cropsticks Inc | PO Box 2935 | | | El Segundo | CA | 90245 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Cross Engineers Inc | 923 Martin Luther King Jr. Way | | | Tacoma | WA | 98405 | |
| CrossCountry Consulting Holdings, Inc. | 1600 Tysons Blvd | Suite 1100 | | McLean | VA | 22102 | |
| CrossCountry Consulting Holdings, Inc. DBA CrossCountry Consulting LLC | 1600 Tysons Blvd | | | McLean | VA | 22102 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Crown Distributing LLC | 17117 59th Ave NE | | | Arlington | WA | 98223 | |
| Crown Paper & Supply | 100 Avery Street | | | Walla Walla | WA | 99362 | |
| CRUM & FORSTER SPECIALTY INSURANCE COMPANY | 305 MADISON AVENUE | | | MORRISTOWN | NJ | 07960 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Crystal Pixel LLC | 9574 New Dove Lane SE | | | Olalla | WA | 98359 | |
| CRYSTAL SPRINGS | P.O. Box 660579 | | | Dallas | TX | 75266-0579 | |
| CSC Serviceworks INC | 303 Sunnyside Blvd STE 70 | | | Plainview | NY | 11803 | |
| Csesco Inc | 830 Northpointe Circle | | | North Salt Lake | UT | 84054 | |
| CT Corporation System DBA Lien Solutions | PO Box 4349 | | | Carol Stream | IL | 60197-4349 | |
| CT Corporation System, as Representative | Attn: SPRS | 330 N Brand Blvd | Suite 700 | Glendale | CA | 91203 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Culinary Software Services | 2930 Center Green Court | | | Boulder | CO | 80301 | |
| Name on File | Address on File | | | | | | |

RunItOneTime LLC
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Culturetech Solutions, LLC | PO Box 232 | | | Elmira | CA | 95625 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Cummins-Allison Corp | PO Box 339 | | | Mt. Prospect | IL | 60056 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Custom's Y's LLC DBA Threads | 108 South 160 West | | | Jerome | ID | 83338 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| CVS Caremark Corporation | Attn General Counsel | One CVS Drive | | Woonsocket | RI | 02895 | |
| CVS?Caremark Corporation | One CVS Drive | | | Woonsocket | RI | 02895 | |
| CWA, Inc DBA Bellair Charters | 1416 Whitehorn St | | | Ferndale | WA | 98248 | |
| CyberCoders, Inc. | 101 Progress | Suite No. 100 | | Irvine | CA | 92618 | |
| Name on File | Address on File | | | | | | |
| D&J Towing and Recovery of Colorado Inc. DBA D&B Towing | 30495 Bryant Dr | | | Evergreen | CO | 80439 | |
| D.D. Bean & Sons Co. DBA Atlas Match | P.O. Box 348 | | | Jaffrey | NH | 03452 | |
| DACO Corporation | 8825 S 184th ST | | | Kent | WA | 98031 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Dalat llc - Trung Voung | 11011 2nd Ave SW | | | Seattle | WA | 98146 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |

RunItOneTime LLC
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Data Financial Inc | 1100 Glen Oaks Ln | | | Mequon | WI | 53092 | |
| Data Forms Inc DBA Reno Printing | 1072 Matley Lane | | | Reno | NV | 89502 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Dave Redden DBA Sit N Charge LLC | 1971 Thunder Ridge Circle | | | Henderson | NE | 89012 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| David C. Reed DBA DCR Property Management LLC | 2703 SW 170th St | | | Burien | WA | 98166 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| David Rose DBA Mobile Sound LLC | 5160 Chico Beach Dr. N.W. | | | Bermerton | WA | 98312 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |

RunItOneTime LLC
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| DAVON EVANS DBA CLEANCO BINS, LLC | ATTN: DAVON EVANS | 4547 RAINIER AVE SO | | SEATTLE | WA | 98118 | |
| Davon Evans DBA Cleanco Bins, LLC | 4547 Rainier Ave So | #508 | | Seattle | WA | 98118 | |
| Dawsco Corporation | 270 S Hanford St | Ste 102 | | Seattle | WA | 98134 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| DCR Property Management | 2703 SW 170th St | | | Burien | WA | 98166 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| De Lage Landen Financial Services, Inc DBA CISCO SYSTEMS CAPITAL CORP | PO Box 825736 | | | Philadelphia | PA | 19182-5736 | |
| De lage Landon Financial Services, Inc DBA As servicing agent for Toshiba Financial | PO Box 41602 | | | Philadelphia | PA | 19101-1602 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |

RunItOneTime LLC
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Del Monte Capitol Meat Company, LLC DBA G&S Packaging Solutions | PO Box #101831 | | | Pasadena | CA | 91189-1831 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Delta Dental of Washington | 400 Fairview Ave N | Ste 800 | | Seattle | WA | 98109 | |
| Delta Dental of Washington | Attn General Counsel | 400 Fairview Ave N | Ste 800 | Seattle | WA | 98109 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Denver Cutlery Inc | 1607 W 55th Ave | | | Denver | CO | 80221 | |

RunItOneTime LLC
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Denver Syrup & Bar Supply Inc | 353 W 56th Ave | | | Denver | CO | 80216 | |
| Department of Labor & Industries | PO Box 44410 | | | Olympia | WA | 98504-4410 | |
| Dependable Janitor LLC | PO BOX 7001 | | | KENNEWICK | WA | 99336 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Desert Boilers & Controls Inc. | 305 W Saint Louis Ave. | | | Las Vegas | NV | 89102 | |
| Desert Hills Electric, Inc | 2136 Kleppe Lane | | | Sparks | NE | 89431 | |
| Name on File | Address on File | | | | | | |
| DEUTSCHE BANK AG NEW YORK BRANCH | One Columbus Circle | | | New York | NY | 10019 | |
| Deutsche Bank AG New York Branch, as Collateral Agent | Attn General Counsel | 1 Columbus Circle 17th Floor | Mail Stop NYC01-1710 | New York | NY | 10019-8735 | |
| Deutsche Bank AG New York Branch, as Collateral Agent | Attn General Counsel | 60 Wall Street | | New York | NY | 10005 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Diamante Digital Media LLC | 1804 W Lewis St | | | Pasco | WA | 99301 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Digital Music Systems, INC. DBA DMS Financial, INC. | 22017 70th Ave S | | | Kent | WA | 98032 | |
| Name on File | Address on File | | | | | | |
| Dillanos Coffee Roasters, Inc | 1620 45th St E | | | Sumner | WA | 98390 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |

RunItOneTime LLC
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Dipoma Holdings INC DBA Windy City Wire Cable & Technology Products, LLC | 386 Internationale Drive | Suite H | | Bolingbrook | IL | 60440 | |
| Direct Fairways, LLC. | 8260 S Hardy Dr | Suite 100 | | Tempe | AZ | 85284 | |
| DIRECTV | 2230 E. IMPERIAL HWY | | | EL SEGUNDO | CA | 90245 | |
| DIRECTV | P.O. BOX 5006 | | | CAROL STREAM | IL | 60197-5006 | |
| Discreet Systems LLC | 4350 S Monaco Street | | | Denver | CO | 80237 | |
| Dish Network | PO Box 94063 | | | Palatine | IL | 60094 | |
| DISRUPTIVE REVENUES INC DBA DISRUPTIVE REVENUES OF TACOMA LLC DBA SMASH MY TRASH | 26828 MAPLE VALLEY | STE 284 | | MAPLE VALLE | WA | 98038 | |
| Disruptive Revenues Inc DBA Disruptive Revenues of Tacoma LLC DBA Smash My Trash | 26828 Maple Valley Hwy Ste 284 | | | Maple Valley | WA | 98038 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| DKC, Inc | 174 Watercolor Way, Suite 103, #298 | | | Santa Rosa Beach | FL | 32359 | |
| DM Plumbing & Backflow Testing, LLC | PO Box 11082 | | | Tacoma | WA | 98411-0082 | |
| DNU The ADT Security Corporation dba ADT Security Services | 1501 Yamato Rd | | | Boca Raton | FL | 33431 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |

RunItOneTime LLC
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| DONG HING MARKET | 1001 S Jackson Street | | | Seattle | WA | 98104 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Donnelley Financial LLC DBA Dodnnelley financial Solutions | 140 East 45th Street | 35th Floor | | New York | NY | 10017 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Door and Window Guard Systems, Inc. | 8770 W Bryn Mawr Avenue | Suite 1300 | | Chicago | IL | 60631 | |
| Door and Window Guard Systems, Inc. DBA DAWGS | 8770 W Bryn Mawr Avenue | | | Chicago | IL | 60631 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Dormakaba Canada Inc | PO Box 5831 | | | Carol Stream | IL | 60197-5831 | |
| Dorse & Company | 5000 1st Ave S. | | | Seattle | WA | 98134 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| DR Myers Dist Co Inc DBA ID Checking Guide Drivers License Guide Co US Identific | 1492 Oddstad Drive | | | Redwood City | CA | 94063 | |
| Draft Doctor LLC | P.O. Box 31024 | | | Portland | OR | 97231 | |
| Drain Pro Inc | 1903 17th St NW | | | Suite C-2Puyallup | WA | 98371 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Drex LLC | 46-11 54th Ave | 2nd Floor | | Maspeth | NY | 11378 | |
| Name on File | Address on File | | | | | | |
| Drum City Guitar Land Inc. | 9225 W. 44th Ave. | | | Wheat Ridge | CO | 80033 | |
| Dryden 100 CLO, Ltd | c/o PGIM, Inc. | 655 Broad St | | Newark | NJ | 07102-4419 | |
| Dryden 104 CLO, Ltd | c/o PGIM, Inc. | 655 Broad St | | Newark | NJ | 07102-4419 | |
| Dryden 105 CLO, Ltd | c/o PGIM, Inc. | 655 Broad St | | Newark | NJ | 07102-4419 | |
| Dryden 106 CLO, Ltd | c/o PGIM, Inc. | 655 Broad St | | Newark | NJ | 07102-4419 | |
| Dryden 108 CLO, Ltd | c/o PGIM, Inc. | 655 Broad St | | Newark | NJ | 07102-4419 | |
| Dryden 109 CLO, Ltd | c/o PGIM, Inc. | 655 Broad St | | Newark | NJ | 07102-4419 | |
| Dryden 110 CLO, Ltd | c/o PGIM, Inc. | 655 Broad St | | Newark | NJ | 07102-4419 | |
| Dryden 112 CLO, Ltd | c/o PGIM, Inc. | 655 Broad St | | Newark | NJ | 07102-4419 | |
| Dryden 113 CLO, Ltd | c/o PGIM, Inc. | 655 Broad St | | Newark | NJ | 07102-4419 | |
| Dryden 37 Senior Loan Fund | c/o PGIM, Inc. | 655 Broad St | | Newark | NJ | 07102-4419 | |

RunItOneTime LLC
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| Dryden 38 Senior Loan Fund | c/o PGIM, Inc. | 655 Broad St | | Newark | NJ | 07102-4419 | |
| Dryden 40 Senior Loan Fund | c/o PGIM, Inc. | 655 Broad St | | Newark | NJ | 07102-4419 | |
| Dryden 41 Senior Loan Fund | c/o PGIM, Inc. | 655 Broad St | | Newark | NJ | 07102-4419 | |
| Dryden 42 Senior Loan Fund | c/o PGIM, Inc. | 655 Broad St | | Newark | NJ | 07102-4419 | |
| Dryden 43 Senior Loan Fund | c/o PGIM, Inc. | 655 Broad St | | Newark | NJ | 07102-4419 | |
| Dryden 45 Senior Loan Fund | c/o PGIM, Inc. | 655 Broad St | | Newark | NJ | 07102-4419 | |
| Dryden 47 Senior Loan Fund | c/o PGIM, Inc. | 655 Broad St | | Newark | NJ | 07102-4419 | |
| Dryden 49 Senior Loan Fund | c/o PGIM, Inc. | 655 Broad St | | Newark | NJ | 07102-4419 | |
| Dryden 50 Senior Loan Fund | c/o PGIM, Inc. | 655 Broad St | | Newark | NJ | 07102-4419 | |
| Dryden 53 CLO, Ltd. | c/o PGIM, Inc. | 655 Broad St | | Newark | NJ | 07102-4419 | |
| Dryden 54 Senior Loan Fund | c/o PGIM, Inc. | 655 Broad St | | Newark | NJ | 07102-4419 | |
| Dryden 55 CLO, Ltd. | c/o PGIM, Inc. | 655 Broad St | | Newark | NJ | 07102-4419 | |
| Dryden 57 CLO, Ltd. | c/o PGIM, Inc. | 655 Broad St | | Newark | NJ | 07102-4419 | |
| Dryden 58 CLO, Ltd. | c/o PGIM, Inc. | 655 Broad St | | Newark | NJ | 07102-4419 | |
| Dryden 60 CLO, Ltd. | c/o PGIM, Inc. | 655 Broad St | | Newark | NJ | 07102-4419 | |
| Dryden 61 CLO, Ltd. | c/o PGIM, Inc. | 655 Broad St | | Newark | NJ | 07102-4419 | |
| Dryden 64 CLO, Ltd. | c/o PGIM, Inc. | 655 Broad St | | Newark | NJ | 07102-4419 | |
| Dryden 65 CLO, Ltd. | c/o PGIM, Inc. | 655 Broad St | | Newark | NJ | 07102-4419 | |
| Dryden 68 CLO, Ltd. | c/o PGIM, Inc. | 655 Broad St | | Newark | NJ | 07102-4419 | |
| Dryden 70 CLO, Ltd. | c/o PGIM, Inc. | 655 Broad St | | Newark | NJ | 07102-4419 | |
| Dryden 72 CLO, Ltd. | c/o PGIM, Inc. | 655 Broad St | | Newark | NJ | 07102-4419 | |
| Dryden 75 CLO, Ltd. | c/o PGIM, Inc. | 655 Broad St | | Newark | NJ | 07102-4419 | |
| Dryden 76 CLO, Ltd. | c/o PGIM, Inc. | 655 Broad St | | Newark | NJ | 07102-4419 | |
| Dryden 77 CLO, Ltd. | c/o PGIM, Inc. | 655 Broad St | | Newark | NJ | 07102-4419 | |
| Dryden 78 CLO, Ltd. | c/o PGIM, Inc. | 655 Broad St | | Newark | NJ | 07102-4419 | |
| Dryden 80 CLO, Ltd. | c/o PGIM, Inc. | 655 Broad St | | Newark | NJ | 07102-4419 | |
| Dryden 83 CLO, Ltd. | c/o PGIM, Inc. | 655 Broad St | | Newark | NJ | 07102-4419 | |
| Dryden 85 CLO, Ltd. | c/o PGIM, Inc. | 655 Broad St | | Newark | NJ | 07102-4419 | |
| Dryden 86 CLO, Ltd. | c/o PGIM, Inc. | 655 Broad St | | Newark | NJ | 07102-4419 | |
| Dryden 87 CLO, Ltd. | c/o PGIM, Inc. | 655 Broad St | | Newark | NJ | 07102-4419 | |
| Dryden 90 CLO, Ltd. | c/o PGIM, Inc. | 655 Broad St | | Newark | NJ | 07102-4419 | |
| Dryden 92 CLO, Ltd. | c/o PGIM, Inc. | 655 Broad St | | Newark | NJ | 07102-4419 | |
| Dryden 93 CLO, Ltd | c/o PGIM, Inc. | 655 Broad St | | Newark | NJ | 07102-4419 | |
| Dryden 94 CLO, Ltd | c/o PGIM, Inc. | 655 Broad St | | Newark | NJ | 07102-4419 | |
| Dryden 95 CLO, Ltd | c/o PGIM, Inc. | 655 Broad St | | Newark | NJ | 07102-4419 | |
| Dryden 97 CLO, Ltd | c/o PGIM, Inc. | 655 Broad St | | Newark | NJ | 07102-4419 | |
| Dryden 98 CLO, Ltd | c/o PGIM, Inc. | 655 Broad St | | Newark | NJ | 07102-4419 | |
| Dryden XXVIII Senior Loan Fund | c/o PGIM, Inc. | 655 Broad St | | Newark | NJ | 07102-4419 | |
| Dryvebox Utah LLC | 2047 E Kramer Dr | | | Sandy | UT | 84092 | |
| DTG Enterprises, Inc DBA DTG Recycle | PO Box 14203 | | | Mill Creek | WA | 98082 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |

RunItOneTime LLC
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| ECOLAB INC. | PO Box 100512 | | | Pasadena | CA | 91189 | |
| ECR Sales & Service, Inc | 1515 Western Ave | | | Las Vegas | NV | 89102 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Edward Don & Company Holdings LLC | 9801 Adam Don Parkway | | | Woodridge | Il | 60517 | |
| Name on File | Address on File | | | | | | |

RunItOneTime LLC
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| EE Printing LLC | 8258 So. 192nd S. | | | Kent | WA | 98032 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Eide Bailly LLP | PO Box 2545 | | | Fargo | ND | 58108 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Electrical Services & Security Inc | 37202 56th Ave S | | | Auburn | WA | 98001-9461 | |
| Name on File | Address on File | | | | | | |
| Elevator Technicians LLC | 1153 Bergen Parkway Suite 1 - box 320 | | | Evergreen | CO | 80439 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Elite Mobile Sharpening | PO Box 28247 | | | Bellingham | WA | 98228 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Elko Chamber of Commerce | 1405 Idaho Street | | | Elko | NV | 89801 | |
| Elko County | 571 Idaho St. Suite 101 | | | Elko | NV | 89801 | |
| ELKO COUNTY TREASURER | 571 IDAHO ST | | | ELKO | NV | 89801 | |
| ELKO SANITATION COMPANY INC | 355 W. SILVER STREET | | | ELKO | NV | 89801 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| EMC Research, Incorporated | 88 E Broad Street | | | Columbus | OH | 43215 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Emery Reddy PLLC | 600 Stewart Street | | | Seattle | WA | 98101 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Endeavor Parent, LLC DBA William Morris Endeavor Entertainment, LLC | 1201 Demonbreun Street, 15th Floor | | | Nashville | TN | 37203 | |
| ENDURANCE AMERICAN INSURANCE COMPANY | 4 MANHATTANVILLE RD | FL 3 | | PURCHASE | NY | 10577-2139 | |
| ENDURANCE AMERICAN SPECIALTY INSURANCE COMPANY | 750 3RD AVE | FL 2 | | NEW YORK | NY | 10017-2723 | |
| Energy Systems Management/TRS Incorporated DBA TRS Mechanical, Inc | 9523 19th Ave E | | | Tacoma | WA | 98445 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Engaged Nation Holdings, LLC | 8950 W. Tropicana Ave. Suite 3 | | | Las Vegas | NV | 89147 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |

RunItOneTime LLC
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Environmental Biotech of the Rockies, Inc. DBA Biotech Solutions Inc. | PO Box 271356 | | | Littleton | CO | 80127 | |
| Envirosmart Solution INC. | 117We 04 SE 264th Place | | | Kent | WA | 98030-8472 | |
| EPD Services Inc | 2601 Willamette Dr NE, Suite A | | | Lacey | WA | 98516 | |
| Equifax Inc. DBA Paradigm National Consultants LLC/HIREtech | 4076 Paysphere Circle | | | Chicago | IL | 60674 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Ernst & Young US LLP | P.O. Box 846793 | | | Los Angeles | CA | 90084-6793 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Escape Velocity Holdings Inc DBA Trace3, LLC | 7505 Irvine Center Dr. Suite 100 | | | Irvine | CA | 92618 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |

RunItOneTime LLC
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Espresso Fix | 3025 SE Grandhaven St | | | Port Orchard | WA | 98367 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Event Source LLC | 708 River Street | | | Elko | NV | 89801 | |
| Eventective Inc. | 15 Plaza Drive, Suite 101 | | | Scarborough | MA | 04074 | |
| Name on File | Address on File | | | | | | |
| Evergreen Trophy | 545 4th st. | | | Bremerton | WA | 98337 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| EVERI GAMES INC | ATTN: GENERAL COUNSEL | 7250 S TENAYA WAY | SUITE 100 | LAS VEGAS | NV | 89113 | |
| EVERI GAMES INC | ATTN: GENERAL COUNSEL | PO BOX 206206 | | DALLAS | TX | 75320 | |
| Everi Games Inc | PO Box 206206 | | | Dallas | TX | 75284-0842 | |
| Everi Games Inc. | Attn General Counsel | 206 Wild Basin Road South | Building B 4th Floor | Austin | TX | 78746 | |
| Everi Games, Inc | 7250 S Tenaya Way | Suite 100 | | Las Vegas | NV | 89113 | |
| Everi Payments Inc | PO Box 206036 | | | Dallas | TX | 75320-6036 | |
| Everi Payments Inc DBA Central Credit LLC | PO Box 60028 | | | City of Industry | CA | 91716-0028 | |
| Everpass Media, LLC | One Pickwick Plaza | Suite 101 | | Greenwich | CT | 06830 | |
| Name on File | Address on File | | | | | | |
| Everything Elko LLC | 626 Armuth Vista | | | Elko | NV | 89801 | |
| Evolution Powersports | 1375 Mountain City Highway | | | Elko | NE | 89801 | |
| Name on File | Address on File | | | | | | |
| Expedia Inc | PO Box 844120 | | | Dallas | TX | 75284 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| F&L Mears Inc dba Cascade Sign & Fabrication | 108 W Mead Ave | | | Yakima | WA | 98902 | |
| FA Commercial Due Diligence Services Co. DBA Commercial Due Diligence Services | 3550 W. Robinson Street, 3rd Floor | | | Norman | OK | 73072 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |

RunItOneTime LLC
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Fast Specialties LLC -Onboarding | 1012 Andrews Run | | | Hendersonville | TN | 37075 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Federal Beverage Control of Colorado | 11145 W 17th Ave | | | Denver | CO | 80215 | |
| FEDEX FREIGHT | PO Box 94515 | | | Palatine | IL | 60094-4515 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Felipe De Jesus Vargus Vera DBA FVGC CONTRACTOR LLC | 7701 13th Ave SW | Apt 301 | | Seattle | WA | 98106-4017 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |

RunItOneTime LLC
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Ferrellgas, LP DBA Blue Rhino | PO BOX 301088 | | | DALLAS | TX | 75303-1088 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| FHR Colorado LLC | 233 E Bennett Ave | PO Box 590 | | Cripple Creek | CO | 80813 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Finance Unlimited, LLC | Attn General Counsel | 4751 Wilshire Blvd. | Ste 203 | Los Angeles | CA | 90010 | |
| Financial-Information-Technologies, LLC DBA Fintech | 3109 W Dr. Martin Luther King Jr. Blvd. | | | Tampa | FL | 33607 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Fire Protection Inc | PO BOX MILL CREEL WA 98082 | | | Lynnwood | WA | 98082-0642 | |
| First American Bankcard, Inc. | First American Bankcard, Inc | | | City of Industry | CA | 91716-0028 | |
| Name on File | Address on File | | | | | | |
| Fisher & Phillips LLP | P O Box 301018 | | | Los Angeles | CA | 90030-1018 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Fit Factory Events USA DBA Cool Events, LLC. | 2240 Corporate Cir Ste 160 | | | Henderson | NV | 89074-7810 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Fixed Income Opportunities Nero, LLC | c/o BlackRock Financial Management, Inc. | 50 Hudson Yards | | New York | NY | 10001 | |
| Name on File | Address on File | | | | | | |
| FJB Holdings Inc DBA Casino Marketing Specialists | 55 Lipan Street | | | Denver | CO | 80223 | |
| Flags A' Flying, LLC | 3635 S Lawrence St Ste J | | | Tacoma | WA | 98409 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |

RunItOneTime LLC
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Foam Rubber City, LLC | 1522 CENTRAL AVE S. | | | KENT | WA | 98032 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| FORMAGRID INC DBA AIRTABLE | 799 Market St., Fl 8 | | | San Francisco | CA | 94103 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Foshan Taoqi Furniture Company Co., Ltd | No. 2, South Second Road | | | Jiang, SH | | | China |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |

RunItOneTime LLC
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Foundation Building Materials LLC | 2520 Red Hill Avenue | | | Santa Ana | CA | 92705 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| FRANKLIN COUNTY TREASURER | 1016 N 4TH AVE | | | PASCO | WA | 99301 | |
| FRANKLIN COUNTY TREASURER | PO BOX 1011 | | | PASCO | WA | 99301-1011 | |
| FRANKLIN PUD | 1411 W. CLARK ST. | | | PASCO | WA | 99301 | |
| FRANKLIN PUD | P.O. BOX 2407 | | | PASCO | WA | 99302-2407 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Franz Family Bakeries | 315 NE 10th Ave | | | Portland | OR | 97232 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| FreshAir Sensor LLC | 16 Cavendish Ct | | | Lebanon | NH | 03766 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| FRONTIER COMMUNICATIONS | 1919 MCKINNEY AVE | | | DALLAS | TX | 75201 | |
| FRONTIER COMMUNICATIONS | P.O. BOX 740407 | | | CINCINNATI | OH | 45274-0407 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Fubo TV Media Inc | 1290 Avenue of the Americas | | | New York | NY | 10104 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Funk Heavy Industries, LLC DBA Hit Explosion | 4620 2nd Ave. NW | | | Seattle | WA | 98107 | |
| Funspace Technology Company Limited | B101 No.42-1,Shixin Road | | | Panyu DistrictGuangzhou City CH | | 511430 | China |
| Fuse Gourmet dba Fuse TemptAsian Sauces | 12600 S Figueroa St | | | Los Angeles | CA | 90061 | |
| Fusion HCR Staffing, LLC | 30 South Richards Run | | | Springboro | OH | 45066 | |
| Name on File | Address on File | | | | | | |
| G R R Edmonds LLC | PO box 77531 | | | Seattle | WA | 98177 | |
| G R R Edmonds LLC DBA Global Repair and Restoration LLC | PO box 77531 | | | Seattle | WA | 98177 | |
| G&G Closed Circuit Events, LLC | 2925 N. Green Valley Parkway | Unit-D | | Henderson | NV | 89014 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| GAC Management LP | 8012 S. Tacoma Way | Ste 28 | | Lakewood | WA | 98499 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| GALAXY GAMING, INC | ATTN: GENERAL COUNSEL | DEPT N811 | | SALT LAKE CITY | UT | 81430 | |
| Galaxy Gaming, Inc | Dept N811 PO Box 30102 | | | Salt Lake City | UT | 84130 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |

RunItOneTime LLC
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Gamett & King CPA | 2600 Paseo Verde Parkway | | | Henderson | NV | 89074 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Gaming & Entertainment Touch Technology DBA GETT | 4760 S Polaris Ave | Ste B | | Las Vegas | NV | 89103 | |
| GAMING ARTS LLC | 323 ORVILLE WRIGHT COURT | | | LAS VEGAS | NV | 89119 | |
| Gaming Partners International USA Inc. | PO Box 30102 | | | Salt Lake City | UT | 84130 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Garda CL Northwest, Inc | 2000 NW Corporate Blvd | | | Boca Raton | FL | 33431 | |
| Name on File | Address on File | | | | | | |

RunItOneTime LLC
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Gary Platt Manufacturing | 4643 Aircenter Circle | | | Reno | NV | 89502 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Gasket Guy Northwest LLC DBA Gasket Guy of WA, Gasket Guy & Gal | 7345 164th Ave NE Ste i145 | | | Redmond | WA | 98052 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| GBank | 9115 West Russell Road | Suite 110 | | Las Vegas | NV | 89148 | |
| GCF Backflow Services | 576 SE Pasek St | | | Oak Harbor | WA | 98277 | |
| Name on File | Address on File | | | | | | |
| Gecko Hospitality Inc. | 3379 McGregor Blvd. | | | Fort Myers | FL | 33919 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| GEM 1 Loan Funding LLC | c/o Citibank N.A. | 388 Greenwich Street | | New York | NY | 10013 | |
| GEM STATE PAPER & SUPPLY CO | P.O. Box 469 | | | Twin Falls | ID | 83303 | |
| Name on File | Address on File | | | | | | |
| General Parts LLC | 11311 Hampshire Ave S | | | Bloomington | MN | 55438 | |
| Genesis Construction | 15000 W 6th Ave Ste 200 | | | Golden | CO | 80401 | |
| Genesis Construction Inc | 522 Pratt Ave N | | | Schaumburg | IL | 60193 | |
| Genesis Gaming Solutions Inc. | 28420 HARDY TALROAD | Ste 225 | | SPRING | TE | 77373 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Gensler Architecture Design & Planning P.C. DBA Gensler of Nevada | 3883 Howard Hughes Parkway | | | Las Vegas | NV | 89169 | |
| Name on File | Address on File | | | | | | |
| George Archie Sze DBA GMC 220th LLC | 422 Comstock Pl | | | Seattle | WA | 98109 | |
| George S. Ducas DBA Loud Ranch Live, LLC | 1051 Woodbury Falls | | | Nashville | TN | 37221 | |
| Name on File | Address on File | | | | | | |

RunItOneTime LLC
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| GIBSON, DUNN & CRUTCHER LLP | ATTN: JEANETTE KRISE | 333 SOUTH GRAND AVE | | LOS ANGELES | CA | 90071 | |
| Gibson, Dunn & Crutcher LLP | 333 South Grand Ave | | | Los Angeles | CA | 90071 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Gift Eclectic LLC DBA Mountain Poppy Boutique and Gift | PO Box 662 | | | Central City | CO | 80427 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Gila River Resorts and Casinos | 5040 Wild Horse Pass Blvd | | | Chandler | AZ | 85226 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| GILPIN COUNTY TREASURER | 203 EUREKA ST | | | CENTRAL CITY | CO | 80427 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Glacier Refrigeration, Inc | PO Box 702539 | | | West Valley City | UT | 84120 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| GLC?Advisors?&?Co.,?LLC | 600 Lexington Avenue | 9th Floor | | New York | NY | 10022 | |
| Name on File | Address on File | | | | | | |
| GLI Capital Group Inc DBA Bulletproof Solutions Inc | 3040 Williams Drive Ste 510 | | | Fairfax | VA | 22031 | |
| Global Equipment Company, Inc. DBA Global Industrial | 11 Harbor Park Drive | | | Port Washington | NY | 11050 | |
| Global Music Rights, LLC | 1100 Glendon Avenue Suite 2000 | | | Los Angeles | CA | 90024-3524 | |
| Global One Media, Inc. | 6605 Grand Montecito Pkwy. | Suite 100 | | Las Vegas | NV | 89149 | |
| Global Security and Communication, Inc. | 3212 Main Street | | | Vancouver | WA | 98663 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Glory Global Solutions Inc | 333 Warrenville Rd #310 | | | Lisle | IL | 60532 | |
| Name on File | Address on File | | | | | | |

RunItOneTime LLC
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| Name on File | Address on File | | | | | | |
| GMC 220th, LLC | 422 Comstock Place | | | Seattle | WA | 98109 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Going Green Recycle LLC | PO Box 1985 | | | Sumner | WA | 98390-0430 | |
| Name on File | Address on File | | | | | | |
| Golden Fortune Technology Co., Ltd. | No. 19 Xueshi Rd., | | | Tucheng Dist., NE | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |

RunItOneTime LLC
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Good To Go | PO Box 34562 | | | Seattle | WA | 98124-1562 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Gordon Tilden Thomas & Cordell LLP | 600 University Street | | | Seattle | WA | 98101 | |
| Gordon, Aylworth & Tami, P.C. | 4023 W. 1st Ave | | | Eugene | OR | 97402 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |

RunItOneTime LLC
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|-----------|---------|
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| GOTHAM INSURANCE COMPANY | 156 WILLIAM ST | RM 1202 | | NEW YORK | NY | 10038-5322 | |
| GOTO TECHNOLOGIES USA, INC. | 333 SUMMER ST | | | BOSTON | MA | 02210 | |
| GOTO TECHNOLOGIES USA, INC. | PO BOX 412252 | | | BOSTON | MA | 02241 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Grainger | PO Box 419267 | | | Kansas City | MO | 64141-6267 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| GRANITE TELECOMMUNICATIONS | 1 HERITAGE DRIVE | | | QUINCY | MA | 02171 | |
| GRANITE TELECOMMUNICATIONS | P.O. BOX 830103 | | | PHILADELPHIA | PA | 19182-0103 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Grapes & Sons Excavating, LLC | P.O. Box 571 | | | Black Hawk | CO | 80422 | |
| Graphic Controls Acquisition Corp. DBA Graphic Controls | 400 Exchange Street | | | Buffalo | NY | 14204 | |
| Graphic Display Inc. | 3211 Point PL SW | | | Seattle | WA | 98116 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| GREAT AMERICAN INSURANCE COMPANY | PROPERTY & CASUALTY GROUP | 301 E FOURTH STREET | | CINCINNATI | OH | 45202 | |
| Great Basin Beverage LLC | PO Box 789 | | | Wells | NV | 89835 | |
| Great Basin College Foundation | P.O. Box 2056 | | | Elko | NV | 89803 | |
| Great Elm Capital Corp. | 3801 PGA Blvd | Suite 603 | | Palm Beach Gardens | FL | 33410 | |
| Great Floors LLC | 3800 N Government Way | | | Coeur d'Alene | ID | 83815 | |
| GREAT PLAINS COMMUNICATIONS HOLDINGS LLC | 1635 FRONT ST | | | BLAIR | NE | 68008 | |
| GREAT PLAINS COMMUNICATIONS HOLDINGS LLC | ATTN: ERIN HOBSOON | PO BOX 2058 | | OMAHA | NE | 68103 | |
| Great Plains Communications Holdings LLC | PO Box 2058 | | | Omaha | NE | 68103-2058 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |

RunItOneTime LLC
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Greenline Sign Services, LLC DBA Greenline Signs | 10500 Havana CT | | | Brighton | CO | 80601 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Gregory Antill DBA BC Clothing | 6295 Harrison Drive | | | Las Vegas | NV | 89120 | |
| Gregory R. Tan DBA VUG Live Music Ltd. | 1181 E. Riverbend Street | | | Superior | CO | 80027 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Groove Financial Services Organisation | Attn General Counsel | 7808 Creekridge Circle | Ste 250 | Edina | MN | 55439 | |
| Groove Technology Solutions Inc | 6849 S 700 W | | | Midvale | UT | 84047 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| GT Advertising LLC | 9550 S Eastern Ave | | | Las Vegas | NV | 89123 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Guardian Security Systems, Inc | 1743 1st Ave. S. | | | Seattle | WA | 98134 | |
| GuardMetrics, LLC | 30725 US HWY 19 NO. | | | Palm Harbor | FL | 34684 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |

RunItOneTime LLC
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Haig's Quality Printing, Inc | 6360 Sunset Corporate Drive | | | Las Vegas | NE | 89120 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |

RunItOneTime LLC
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Hanson Signs Company,Inc | 6338 NW Warehouse Way | | | Silverdale | WA | 98383 | |
| Name on File | Address on File | | | | | | |
| HappyOrNot Americas Inc | 1690 S Congress Ave | | | Delray Beach | FL | 33445 | |
| Name on File | Address on File | | | | | | |
| Harbor Food Service | 18430 East Valley Hwy | | | Kent | WA | 98057-3365 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |

RunItOneTime LLC
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| HAROLD LEMAY ENTERPRISES, INC | 4111 192ND | ST E | | TACOMA | WA | 98446-2745 | |
| HAROLD LEMAY ENTERPRISES, INC | P.O. BOX 7428 | | | PASADENA | CA | 91109-7428 | |
| Harold Walford DBA CCHW Enterprises LLC | 2506 S Gum St | | | Kennewick | WA | 99337 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| HARRIS MANUFACTURING INC | ATTN: GENERAL COUNSEL | 9143 PHILLIPS HWY | STE 420 | JACKSONVILLE | FL | 32256-1381 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |

RunItOneTime LLC
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| HAYNES AND BOONE, LLP | ATTN: CHARLES A. BECKHAM JR, KELLI S. NORFLEET,RE'NECIA SHERALD | 1221 MCKINNEY STREET | | HOUSTON | TX | 77010 | |
| Name on File | Address on File | | | | | | |
| HD Supply Facilities Maintenance Ltd | PO Box 509058 | | | San Diego | CA | 92150-9058 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Hearing Speech & Deafness Center DBA Hearing Speech & Deaf Center | 1625 19th Avenue | | | Seattle | WA | 98122 | |
| Name on File | Address on File | | | | | | |
| Heart of the House Hospitality INC | 2346 South Lynhurst Drive | | | Indiannapolis | IN | 46241 | |
| Name on File | Address on File | | | | | | |
| Heath & Associate Inc | 1011 E Main Suite 453, | | | Puyallup | WA | 98372 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |

RunItOneTime LLC
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |

RunItOneTime LLC
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| HG Vora Special Opportunities Master Fund, Ltd. | c/o HG Vora Capital Management, LLC | 330 Madison Avenue, 21st floor | | New York | NY | 10017 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| HIGHLINE WATER DISTRICT | 23828 30TH AVE. S. | | | KENT | WA | 98032 | |
| HIGHLINE WATER DISTRICT | PO BOX 34410 | | | SEATTLE | WA | 98124-1410 | |
| Hiline | 304 S Franklin St | Ste 200 | | Syracuse | NY | 13202 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Hillen Demolition LLC DBA Hillen Corporation | 7600 Dahlia Street | | | Commerce City | CO | 80022 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |

RunItOneTime LLC
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Hockenbergs Equipment & Supply Co., Inc. DBA Trimark Hockenbergs | 14063 Cornhusker Rd | | | Omaha | NE | 68138 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Hold On Now, Inc | PO Box 702 | | | Graham | WA | 98338 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Hollywood Bed & Spring Mfg., Inc DBA Hollywood Bed Frame Company | 5959 Corvette | | | Commerce | CA | 90040 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |

RunItOneTime LLC
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Holsinger Law LLC | 1800 Glenarm Place | | | Denver | CO | 80202 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Home Depot Credit Services | PO Box 9001030 | | | Louisville | KY | 40290 | |
| Name on File | Address on File | | | | | | |
| Hongyi Firm Corporation | 14F., No. 27-1, Ln. 33, Xueshi Rd. | | | Tucheng DistrictNew Taipei City, TA | | | Taiwan |
| Hood and Duct Cleaning LLC | PO Box 649 | | | Kimberly | ID | 83341 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Hospitality Staffing Solutions LLC | PO Box 742822 | | | Atlanta | GA | 30374 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |

RunItOneTime LLC
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|-----------|---------|
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Huesitos Landscaping LLC | 1506 E. Salt Lake St. | | | Pasco | WA | 99301 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Hughes Network Systems LLC | PO Box 96874 | | | Chicago | IL | 60693 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |

RunItOneTime LLC
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| HYGIENE PROPANE SERVICES | 8918 ROGERS ROAD | | | LONGMONT | CO | 80503-8563 | |
| HYGIENE PROPANE SERVICES | PO BOX 10 | | | HYGIENE | CO | 80533 | |
| Hyperion Wholesale | 414 N Broadway | | | Denver | CO | 80203 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| IdentiSys Incorporated | 7630 Commerce Way | | | Eden Prairie | MN | 55344 | |
| Name on File | Address on File | | | | | | |
| IGT | ATTN: KYLE SALASKY | 9295 PROTOTYPE DRIVE | | RENO | NV | 89521 | |
| IGT | 9295 Prototype Drive | | | RENO | NV | 89521 | |
| IGT | Attn General Counsel | 6355 South Buffalo Drive | | Las Vegas | NV | 89113 | |
| Name on File | Address on File | | | | | | |
| ILLINOIS DEPARTMENT OF REVENUE | 101 W JEFFERSON | | | SPRINGFIELD | IL | 62702 | |
| ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19001 | | | SPRINGFIELD | IL | 62794 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Image 38 | PO Box 383114 | | | Waikoloa | HI | 96738 | |
| Image Finance, LLC | Attn General Counsel | 4751 Wilshire Blvd | Suite 203 | Los Angeles | CA | 90010 | |
| Image Media | PO Box 6343 | | | Portland | OR | 97228-6343 | |
| IMC Construction | 3 Great Valley Parkway | Suite 200 | | Malvern | PA | 19355 | |
| Name on File | Address on File | | | | | | |
| Imperial Bag & Paper Co. LLC DBA Inland Supply Co. | PO Box 10048 | | | Reno | NV | 89510 | |
| Name on File | Address on File | | | | | | Singapore |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |

RunItOneTime LLC
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Incredible Technologies Inc | PO Box 208201 | | | Dallas | TX | 75320 | |
| Name on File | Address on File | | | | | | |
| INFINITY FENCE, LLC | PO Box 1570 | | | Elko | NE | 89803 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Innovation Capital, LLC | 2255 Glades Road | | | Boca Raton | FL | 33431 | |
| Inside Boxing Inc | 2841 Curtis St | | | Denver | CO | 80205 | |
| Inside Track LLC | Department 933, PO Box 4106 | | | Woburn | MA | 01888-4106 | |
| Insight Enterprises Inc | P.O. BOX 731069 | | | DALLAS | TX | 75373-1069 | |
| Name on File | Address on File | | | | | | |
| Integrato, LLC | 205 SE 20th St | | | Fort Lauderdale | FL | 33316 | |
| Interblock USA LC | 6900 S. Decatur Blvd. | Suite 100 | | Las Vegas | NV | 89118 | |
| INTERBLOCK USA LC | ATTN: MARIE MAGDALENO | 711 PILOT ROAD SUITE A | | LAS VEGAS | NV | 89119 | |
| INTERBLOCK USA LC | ATTN: MARIE MAGDALENO | PO BOX 511636 | | LOS ANGELES | CA | 90051-8191 | |
| Interior Fashions, LLC | 3200 W Sirius Ave | Ste P | | Las Vegas | NV | 89102 | |
| INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION | 2970 MARKET ST. | | PHILADELPHIA | PA | 19104-5016 | |
| INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION | PO BOX 7346 | | PHILADELPHIA | PA | 19101-7346 | |
| INTERNAL REVENUE SERVICE | 1973 RULON WHITE BLVD | | | OGDEN | UT | 84404 | |
| INTERNAL REVENUE SERVICE | PO BOX 7346 | | | PHILADELPHIA | UT | 19101-7346 | |
| Internal Revenue Service (82-1309315) | 1973 Rulon White Blvd | | | Ogden | UT | 84404 | |
| Internal Revenue Service (83-3016436) | 1973 Rulon White Blvd | | | Ogden | UT | 84404 | |
| Internal Revenue Service (83-3187651) | 1973 Rulon White Blvd | | | Ogden | UT | 84404 | |
| INTERNATIONAL GAME TECHNOLOGY | 6355 South Buffalo Drive | | | Las Vegas | NV | 89113 | |
| Intersection Media LLC | PO Box 847651 | | | Boston | MA | 02284-7651 | |
| Interstate Fire Sales and Services, LLC DBA StateFire DC Specialties | 2035 Last Chance Road | | | Elko | NE | 89801 | |
| INTIAM INC DBA HI TECH COMMERCIAL SERVICE | 1840 Stella Lake St | | | Las Vegas | NV | 89106 | |
| IO Stadium Inc | 1721 Choice Hills Dr | | | Henderson | NV | 89012 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Iris Group Holdings LLC DBA Everon, LLC | P.O. Box 872987 | | | Kansas City | MO | 64187 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Iron Chest Gaming | 5401 Longley Bldg. B Unit 41 | | | Reno | NE | 89511 | |
| Iron Mountain | PO BOX 27128 | | | New York | NY | 10087-7128 | |
| IRS - CCP Lien Unit | PO Box 145595 | | | Cincinnati | OH | 45250-5595 | |
| IRTechnology USA LLC DBA Gift & Go | 160 Greentree Drive, Suite 101 | | | Dover | DE | 19904 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |

RunItOneTime LLC
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| J.M. Capriola Company, Inc. | 500 Commercial Street | | | Elko | NV | 89801 | |
| Jack Delahant DBA Shadow Mountain Sign and Design | 160 Crossland Rd | | | Casalt | CO | 81621 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Jacksons Food Stores, Inc. | Attn General Counsel | 3450 E Commercial CT | | Meridian | ID | 83642 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| James G Murphy Co. Inc | 18226 68th Avenue NE | | | Kenmore | WA | 98028 | |
| James King Roofing LLC | 4640 Campus Pl Suite 105 | | | Mulkiteo | WA | 98275 | |
| James Santerelli Enterprises LLC DBA Confidential Data Disposal | 3004 252 PL SE | | | Sammamish | WA | 98075 | |
| Name on File | Address on File | | | | | | |
| Jameson Pepple Cantu PLLC | 801 Second Ave Suite 700 | | | Seattle | WA | 98104 | |
| Jamin Lynch DBA Lynch Construction LLC | 406 N. 11th ST. | | | Selah | WA | 98942 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |

RunItOneTime LLC
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Jay Spurling DBA Card Slingers of Colorado LLC | 725 College Ave | | | Arriba | CO | 80804 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| J-Corp Development, Inc | 948 Colmar Avenue | | | Salt Lake City | UT | 84104 | |
| Name on File | Address on File | | | | | | |
| JEFDER MAINTENANCE SERVICES INC | ATTN: GENERAL COUNSEL | 2345 WANDER ST | | CHULA VISTA | CA | 91915-2415 | |
| Jefferies Capital Services, LLC | 520 Madison Avenue | | | New York | NY | 10022 | |
| Jefferies Finance LLC | 520 Madison Avenue | | | New York | NY | 10022 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Jeremy Beals DBA Beals Upholstery | 19605 60th AVE SE | | | Everett | WA | 98208-9352 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Jewels Floral Studio | 336 Sliver St. | | | Elko | NE | 89801 | |
| Name on File | Address on File | | | | | | |
| JG Neutron Electrical Services LLC | 1333 Pyramid Dr | | | Las Vegas | NV | 89108 | |
| JG Plumbing LLC | 4767 Nevada Ave. | | | Las Vegas | NV | 89104 | |
| Name on File | Address on File | | | | | | |
| Jill Thompson DBA Rockin Hotrod Productions | 620 W State St | | | Lehi | UT | 84043 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |

RunItOneTime LLC
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Name on File | Address on File | | | | | | |
| JKQ Consolidated LLC | PO Box 695 | | | Central City | CO | 80427 | |
| JLK Portfolio, Ltd. | c/o HG Vora Capital Management, LLC | 330 Madison Avenue, 21st floor | | New York | NY | 10017 | |
| JLR Design Group, Inc. | 6302 Evergreen Way, Suite 204 | | | Everett | WA | 98109 | |
| JNL/BLACKROCK GLOBAL ALLOCATION FUND | c/o BlackRock Investment Management, LLC | 50 Hudson Yards | | New York | NY | 10001 | |
| JNL/BlackRock Global Allocation Fund of JNL Series Trust | c/o BlackRock Investment Management, LLC | 50 Hudson Yards | | New York | NY | 10001 | |
| Jobtarget, LLC | Dept CH 16743 | | | Palatine | IL | 60055-6743 | |
| Joe Hand Productions dba OnTap Sports | 213 W. Street Road | | | Feasterville | PE | 19053 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| John McWilliams DBA NSM Audio | 238 W 300 S | | | Rupert | ID | 83350 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| JOHNSON CONTROLS INC DBA Security Solutions | PO Box 371967 | | | Pittsburgh | PA | 15250 | |
| Johnson Controls US Holdings INC DBA Johnson Controls Fire Protection LP | Dept CH 10320 | | | Palatine | IL | 60055-0320 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |

RunItOneTime LLC
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|-----------|---------|
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Jon Ridnell dba New Family Dog | PO Box 1075 | | | Nederland | CO | 80466 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Jonathan Ramirez DBA Sunrise Landscaping | 19126 Glen Haven Ct NE | | | Poulsbo | WA | 98370 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Joseph Tinucci DBA Joseph Tinucci CPA PLLC | PO BOX 695 | | | Central City | CO | 80427 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| JSB enterprises INC DBA Metal Ceiling Express | 1650 12th ST East | | | Palmetto | FL | 34221-6437 | |
| Juan C Loera Sr DBA A & J UPHOLSTERY | P.O. BOX 231 | | | Elko | NV | 89803 | |
| Name on File | Address on File | | | | | | |

RunItOneTime LLC
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|-----------|---------|
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Junior Achievement of Southern Nevada | 4440 E. Tropicana Ave. #A | | | Las Vegas | NV | 89121 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| JY Portfolio, Ltd. | c/o HG Vora Capital Management, LLC | 330 Madison Avenue, 21st floor | | New York | NY | 10017 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Karina Momotyuk DBA Imperial Remodels LLC | 1318 E James Street | | | Kent | WA | 98031 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |

RunItOneTime LLC
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| KCG Communications Inc | 6860 S Yosemite Ct Ste 1300 | | | Centennial | CO | 80112 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| KEC LLC | 12708 SE 38th St | | | Bellevue | WA | 98006 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Keith J Jackson dba Ravenbrook Protective Security Solutions | 10730 210th St SE | | | Snohomish | WA | 98296 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Kelly M Larsen DBA BlueBird Graphics | 10500 NE 108th Ct | | | Vancouver | WA | 98662 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Kennewick Mini Storage | 3208 W. Hood Ave. | | | Kennewick | WA | 99336 | |
| Kent H Black DBA Paso Productions, LLC | 653 Silver Sage Ct | | | Camarillo | CA | 93010 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |

RunItOneTime LLC
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Kevin Barry Art Advisory of Nevada | 5905 S. Decatur Blvd, Suite 10 | | | Las Vegas | NV | 89118 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Keyston Bros. | 4035 West Van Buren SUITE 1 | | | Phoenix | AZ | 85009 | |
| KF Sushi LLC | 2506 S Jackson ST | | | Seattle | WA | 98144-2345 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Khampaeng Panyathong | 6009 36th Ave S | | | Seattle | WA | 98118 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Kibble & Prentice Holding Company DBA USI Insurance Services NW | 100 Summit Lake Drive | | | Valhalla | NE | 10595 | |
| KickBack Rewards Systems | 106 Main Avenue South | | | Twin Falls | SD | 83301 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Kimball Hospiyality, inc. | 1600 Royal Street | | | Jasper | IN | 47546 | |

RunItOneTime LLC
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| King Beverage Inc | 6715 E Mission Ave | | | Spokane Valley | WA | 99212 | |
| King County DBA Seattle-King Count Department | 401 5th Avenue, Suite 1100 | | | Seattle | WA | 98104 | |
| KING COUNTY TREASURER | 201 S JACKSON ST | STE 710 | | SEATTLE | WA | 98104 | |
| KING COUNTY TREASURY | ATTN: GENERAL COUNSEL | 201 S JACKSON ST #710 | | SEATTLE | WA | 98104 | |
| King County Treasury | 201 S Jackson St #710 | | | Seattle | WA | 98104 | |
| King County Water District 49 | 415 SW 153rd | | | Burien | WA | 98166 | |
| King Salo Electric, LLC | PO box 4496 | | | Federal | WA | 98063 | |
| KING STREET ACQUISITION COMPANY, L.L.C. | c/o King Street Capital Management, L.P. | 299 Park Avenue, 40th Floor | | New York | NY | 10171 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| King's Oriental Foods Co., Ltd dba King's Oriental Foods | 1328 S Weller St. | | | Seattle | WA | 98144 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| KIRKLAND & ELLIS LLP, KIRKLAND & ELLIS INTERNATIONAL LLP | ATTN: CONNOR K CASAS | 333 WEST WOLF POINT PLAZA | | CHICAGO | IL | 60654 | |
| KIRKLAND & ELLIS LLP, KIRKLAND & ELLIS INTERNATIONAL LLP | ATTN: STEVEN N. SERAJEDDINI | 601 LEXINGTON AVENUE | | NEW YORK | NY | 10022 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| KITSAP Bank | 619 Bay Street | PO Box 9 | | Port Orchard | WA | 98366 | |
| KITSAP COUNTY AUDITOR | 614 DIVISION ST | | | PORT ORCHARD | WA | 98366 | |
| KITSAP COUNTY TREASURER | 614 DIVISION ST | MS-22 | | PORT ORCHARD | WA | 98366 | |
| Kitsap Public Health District | 345 - 6th Street | | | Bermerton | WA | 98337-1866 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| KIVA ENERGY, INC | 10281 SOUTH STATE STREET | | | SANDY | UT | 84070 | |
| KIVA ENERGY, INC | PO BOX 737290 | | | DALLAS | TX | 75373-7290 | |
| Name on File | Address on File | | | | | | |
| KKT Corporation DBA Mono Rooftop Solutions | 18906 13th Place S. | | | Seatac | WA | 98148 | |
| Klaudts Cash Register | 6815 185th St SW | | | Lynnwood | WA | 98057 | |
| Name on File | Address on File | | | | | | |
| Kleinfelder, INC | P.O. Box 51958 | | | Los Angeles | CA | 90051-6258 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |

RunItOneTime LLC
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Klepps, INC | 13330 SE 30th Street | | | Bellevue | WA | 98005 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| KnowBe4, Inc. | 33 N Garden Ave | Ste 1200 | | Clearwater | FL | 33755 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| KONAMI GAMING, INC. | 585 Konami Circle | | | Las Vegas | NV | 89119 | |
| KONE INC | ATTN: GENERAL COUNSEL | 3333 WARRENVILLE RD | STE 700 | LISLE | IL | 60532 | |
| KONE INC | ATTN: GENERAL COUNSEL | P.O BOX 102425 | | PASADENA | CA | 91189 | |
| KONE INC | P.O Box 102425 | | | Pasadena | CA | 91189-2425 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Koroseal Interior Products, LLC | 3875 Embassy Parkway | | | Fairlawn | OH | 44333 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| KPMG LLP | PO Box 120522 | Dept 0522 | | Dallas | TX | 75312-0522 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |

RunItOneTime LLC
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Kubat Equipment & Service Co., Inc | 1070 S Galapago St | | | Denver | CO | 80223 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| KUO KAU PAPER PRODUCTS CO., LTD | ATTN: ANGEL OTSUKA | NO. 31, TIEN SHUI ROAD | | TAIPEI CITY | | 10350 | TAIWAN |
| Kuo Kau Paper Products Co., Ltd | No. 31, Tien Shui Road | | | Taipei, TA | | 10350 | Taiwan |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Kuusoft Software Corp DBA Kuusoft Corp | @235-5589 Byrne Road | | | Burnaby | BC | V5J 3J1 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| LAKEVIEW LIGHT & POWER | 11509 BRIDGEPORT WAY SW | | | LAKEWOOD | WA | 98499 | |
| Lakewood Chamber of Commerce | 6310 Mount Tacoma Dr SW Ste B | | | Lakewood | WA | 98499 | |
| LAKEWOOD WATER DISTRICT | 11900 GRAVELLY LAKE DRIVE SW | | | LAKEWOOD | WA | 98499 | |
| LAKEWOOD WATER DISTRICT | PO BOX 34051 | | | SEATTLE | WA | 98124-1051 | |
| Name on File | Address on File | | | | | | |

RunItOneTime LLC
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Lamar Texas Limited Partnership DBA The Lemar Companies | PO Box9630 | | | Baton Rouge | LA | 70896 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| LAN Investments LLC | 1261 Beach Drive | | | Camano Island | WA | 98282 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Landry Holdings LLC, DBA CasinoTech | PO Box 2167 | | | Cypress | TX | 77410 | |
| Lane Powell PC | 1420 5th Avenue | | | Seattle | WA | 98101 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Larry White DBA Omni Music LLC | 608 Civic Holiday Avenue | | | North Las Vegas | NV | 89031 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |

RunItOneTime LLC
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Las Vegas Mutual Trading | 5693 S. Jones Blvd | | | Las Vegas | NE | 89118 | |
| LAS VEGAS VALLEY WATER | 1001 SOUTH VALLEY VIEW BLVD | | | LAS VEGAS | NV | 89153 | |
| Las Vegas Valley Water | 1001 S Valley View Blvd | | | Las Vegas | NV | 89153 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Lawton Printing, Inc. | 4111 E Mission Ave | | | Spokane | WA | 99202 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |

RunItOneTime LLC
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Lee Publications DBA Elko Daily Free Press | PO Box 4690 | | | Carol Stream | IL | 60197-4690 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |

RunItOneTime LLC
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Legacy Cleaning Services, LLC | 8409 44th St W | | | University Place | WA | 98466 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Lehrer's Flowers | 2100 W Mississippi Ave | | | Denver | CO | 80223 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Lendon James LLC | 1004 Sunrise Cir. | | | Milliken | CO | 80543 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Lewis Roca Rothgerber Christie LLP | 201 E. Washington St. | | | Phoenix | AZ | 85004 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |

RunItOneTime LLC
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Lexicon Bank | 330 S. Rampart Blvd | Suite 150 | | Las Vegas | NV | 89145 | |
| LEXINGTON INSURANCE COMPANY | 99 HIGH ST | FLOOR 25 | | BOSTON | MA | 02110-2378 | |
| LexisNexis Risk Solutions FL Inc | Billing ID 6932263 | | | Chicago | IL | 60673-1283 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Liberty Distributing, Inc | 909 Valley Ave NW | | | Puyallup | WA | 98371 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| LifePoint Corporate Services, General Partnership | PO Box 645061 | | | Cincinnati | OH | 45264-5061 | |
| LifePoint RCCH Trios Health | 3810 Plaza Way | | | Kennewick | WA | 99338 | |
| Name on File | Address on File | | | | | | |
| Light & Wonder | 6601 S.Bermuda Road | | | Las Vegas | NV | 89119 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Lighthouse Document Technologies, Inc. | PO Box 7410525 | | | Chicago | IL | 60674-0525 | |
| Name on File | Address on File | | | | | | |

RunItOneTime LLC
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| LinkedIn Corporation | 1000 W Maude Ave | | | Sunnyvale | CA | 94085 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Litehouse Custom Printing, Inc DBA ClearWater Gear | P.O. Box 216 | | | Sandpoint | ID | 83864 | |
| Name on File | Address on File | | | | | | |
| Little Family LLC | 1200 Westlake Ave N | | | Seattle | WA | 98109 | |
| Little Family, LLC | 20 N Orange Ave | Ste 1100 | | Orlando | FL | 32801 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| LITTLER MENDELSON PC | ATTN: GENERAL COUNSEL | 333 BUSH ST | | SAN FRANCISCO | CA | 94104 | |
| Littler Mendelson PC | 333 Bush St | | | San Francisco | CA | 94014 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| LL RENTON OPCO LLC DBA LARKSPUR LANDING RENTON | 1701 E Valley Rd | | | Renton | WA | 98057 | |
| LLOYDS OF LONDON | 280 PARK AVENUE | EAST TOWER - ENTIRE 25TH FLOOR | | NEW YORK | NY | 10017 | |
| LLTC Operations | attn: Curt Motley 225 Polk Avenue | | | Nashville | TN | 37203 | |
| LN Blackriver LLC | 923 Powell Ave SW | | | Renton | WA | 98057 | |
| LNW Gaming, Inc fka SG Gaming,Inc | PO Box 749335 | | | Los Angeles | CA | 90074-9335 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |

RunItOneTime LLC
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Name on File | Address on File | | | | | | |
| Lodging Solutions, LLC DBA Accommodations Plus International | 265 Broad Hollow Rd, 3rd Floor | | | Melville | NY | 11747 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Long Building Technologies, Inc. | PO Box 5501 | | | Denver | CO | 80217 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Loomis | Dept 0757 | | | Dallas | TX | 75312-0757 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |

RunItOneTime LLC
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Name on File | Address on File | | | | | | |
| Loretta S. Lyons DBA Petro Enviro | 2111 S Main St | | | Spanish Fork | UT | 84660 | |
| Lori Muha DBA Muha Entertainment | 5374 South Prescott St. | | | Littleton | CO | 80120 | |
| Name on File | Address on File | | | | | | |
| Lostra Brothers Towing and Wreck Recovery Service | PO Box 2742 | | | Elko | NV | 89803-2742 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Lotus Juo DBA Minuteman Press Westminster | 12016 Melody Drive | | | Westminster | CO | 80234 | |
| Name on File | Address on File | | | | | | |
| Louie East LLC DBA Evergreen Granite & Cabinet | 4100 E Valley Rd | | | Renton | WA | 98057 | |
| Name on File | Address on File | | | | | | |
| Louie J Lopez DBA Jeno's Refrigeration LLC | 3315 S Quincy Pl | | | Kennewick | WA | 99337 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Lowenstein Sandler LLP | 1251 Avenue of the Americas | | | New York | NY | 10020 | |
| Name on File | Address on File | | | | | | |
| Lowe's Companies, Inc. DBA Lowe's Home Centers, LLC | PO Box 301451 | | | Dallas | TX | 75303-1451 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Loyal Distribution LLC | 2570 N First Street | | | San Jose | CA | 95131 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| LUCAS CONSTRUCTION LLC | 1092 Ash Ave po box 1241 | | | Marysville | WA | 98270 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Lucky Seafood, LLC | 4850 Beacon Ave S | | | Seattle | WA | 98108 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |

RunItOneTime LLC

Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Lund Opsahl LLC | 1215 Fourth Avenue | Suite 1200 | | Seattle | WA | 98161 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| LVIP BlackRock Global Allocation Fund | c/o BlackRock Investment Management, LLC | 50 Hudson Yards | | New York | NY | 10001 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |

RunItOneTime LLC
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Lynco Distribution DBA Lynco Products | 1410 11TH STREET WEST | | | MILAN | IL | 61264 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| M&M Sports LLC DBA Karl Malone Powersports Salt Lake | 1379 W 3300 S | | | Salt Lake City | UT | 84119 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Machabee Capital Inc | 50 E Greg St. Ste. 112 | | | Sparks | NV | 89431 | |
| Macias Gini & O'Connell LLP | 500 Capitol Mall | | | Sacramento | CA | 95814-4759 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Maggies Kitchen And Bakery | 965 W. Hwy 50 | | | Pueblo | CO | 81008 | |
| Name on File | Address on File | | | | | | |

RunItOneTime LLC
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| Name on File | Address on File | | | | | | |
| Maharam Fabric Corporation | PO Box 7247 | | | Philadelphia | PA | 19170 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Mak Fai Lion Dance LLC | 25417 128th PL SE | | | Kent | WA | 98030 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Mandel Enterprises Inc | 847 E. 31st Street | | | Los Angles | CA | 90011 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Maravilla Auto Parts | 950 Wendover Blvd | | | Wendover | UT | 84083 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |

RunItOneTime LLC
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| MarineSync Corporation | PO Box 80174 | | | San Diego | CA | 92138 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Marisol Farley DBA Retreat Day Spa | 447 Rawlings Dr | | | Elko | NV | 89801 | |
| Name on File | Address on File | | | | | | |
| Mark Silverman DBA The Recruiter | 2020 Pennsylvania Avenue NW, Ste 424 | | | Washington | DC | 20006 | |
| Mark WILLIAM Stone DBA Grit N Grace | 70 South 200 East | | | Monroe | UT | 84754 | |
| Mark-It Smart, Inc | 128 East Dyer Road, Suite A | | | Santa | CA | 92707 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Marlin Business Bank | PO Box 13604 | | | Philadelphia | PA | 19101-3604 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |

RunItOneTime LLC

Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |

RunItOneTime LLC
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Masque Publishing Inc | PO Box 631520 | | | Highlands Ranch | CO | 80163 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| MassMutual Select BlackRock Global Allocation Fund | c/o BlackRock Investment Management, LLC | 50 Hudson Yards | | New York | NY | 10001 | |
| Master David Leong's Shaolin Kung Fu School LLC DBA Northwest Kung Fu and Fitness | 2016 12th Ave S | | | Seattle | WA | 98104 | |
| Master Total Return Portfolio of Master Bond LLC | c/o BlackRock Financial Management, Inc. | 50 Hudson Yards | | New York | NY | 10001 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Maverick Wine Company of Colorado LLC | 14704 E 33rd Pl Ste C | | | Aurora | CO | 80011 | |
| Name on File | Address on File | | | | | | |
| Maxon Paving & Sealcoat LLC | 13036 SE Kent Kangley Road #506 | | | Kent | WA | 98030 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| MC Squared, INC | 1235 East 4th Ave. #101 | | | Olympia | WA | 98506 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |

RunItOneTime LLC
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| McDonald Farms Enterprises Inc | 7440 East I-25 Frontage Road | | | Frederick | CO | 80516 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |

RunItOneTime LLC
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| MCMC Touring LLC | PO Box 121147 | | | Nashville | TN | 37212 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Meandering With Mary | 327 6TH ST | | | Kersey | CO | 80644 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| MENDENHALL EQUIPMENT CO | 880 W 100 N | | | SALT LAKE CITY | UT | 84054 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Merit Electric Inc | 17723 Airline Highway | | | Prairieville | LA | 70769 | |
| Merit Electric Inc. | 2590 Midpoint Drive | | | Fort Collins | CO | 80525 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |

RunItOneTime LLC
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Merydyan Technologies LLC | 4650 W. Spencer Street | Ste 400 | | Appleton | WI | 54914 | |
| Mesa Business Services, LLC | PO Box 4152 | | | West Wendover | NV | 89883 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Metz & Associates PLLC | 950 W Indian School Rd | | | Phoenix | AZ | 85013 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Michels Management Services LLC | PO Box 26 | | | Brownsville | WI | 53006-0026 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Midax, Inc | 106 Heron Point Drive | | | Cape Charles | VA | 23310 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| MidOcean Credit CLO II | c/o MidOcean Credit Fund Management LP | c/o Ultramar Credit Holdings, Ltd. | 245 Park Avenue, 38th Floor | New York | NY | 10167 | |
| MidOcean Credit CLO III | c/o MidOcean Credit Fund Management LP | c/o Ultramar Credit Holdings, Ltd. | 245 Park Avenue, 38th Floor | New York | NY | 10167 | |
| MidOcean Credit CLO IX | c/o MidOcean Credit Fund Management LP | c/o Ultramar Credit Holdings, Ltd. | 245 Park Avenue, 38th Floor | New York | NY | 10167 | |
| MidOcean Credit CLO VI | c/o MidOcean Credit Fund Management LP | c/o Ultramar Credit Holdings, Ltd. | 245 Park Avenue, 38th Floor | New York | NY | 10167 | |
| MidOcean Credit CLO VIII | c/o MidOcean Credit Fund Management LP | c/o Ultramar Credit Holdings, Ltd. | 245 Park Avenue, 38th Floor | New York | NY | 10167 | |
| MidOcean Credit CLO X | c/o MidOcean Credit Fund Management LP | 245 Park Avenue, 38th Floor | | New York | NY | 10167 | |
| MidOcean Credit Focus Fund I, LP | 4001 Kennett Pike | Suite 302 | | Wilmington | DE | 19807 | |
| MidOcean Credit Opportunity Master Fund, LP | PO Box 309, Ugland House | South Church St | | George Town | | KY1-1104 | Cayman Islands |
| MidOcean Multi Asset Credit Fund LP | 320 Park Avenue | Suite 1600 | | New York | NY | 10022 | |
| MIDWAY SEWER DISTRICT | 3030 S 240TH STREET | | | KENT | WA | 98032 | |
| MIDWAY SEWER DISTRICT | PO BOX 3487 | | | KENT | WA | 98089 | |
| Midwest Motor Supply Co. Inc DBA Kimball Midwest | DEPT L-2780 | | | Columbus | OH | 43260-2780 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Miller Malone & Tellefson P.S. Inc. | 3110 Ruston Way Suite F | | | Tacoma | WA | 98402 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |

RunItOneTime LLC
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Minder Meats Inc | 4921 Auto Center Blvd | | | Bremerton | WA | 98312 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| MITSUBISHI HC CAPITAL AMERICA DBA GROOVE ENTERTAINMENT TECH FINANCIAL SERVICES DBA CPA CUSTOMER PAY | 800 CONNECTICUT AVE. | | | NORWALK | CT | 06854 | |
| MITSUBISHI HC CAPITAL AMERICA DBA GROOVE ENTERTAINMENT TECH FINANCIAL SERVICES DBA CPA CUSTOMER PAY | P.O. BOX 1880 | | | MINNEAPOLIS | MN | 55480-1880 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Modas Systems, Inc. | 11450 Pagemill Road | | | Dallas | TE | 75243-5506 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Monarch Executive Solutions LLC | 2620 Regatta DR | | | Las Vegas | NV | 89128 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |

RunItOneTime LLC

Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Mood Media North America Holdings Corp dba Muzak dba Mood Media | PO Box 71070 | | | Charlotte | NC | 28272-1070 | |
| Name on File | Address on File | | | | | | |
| MOON SECURITY SERVICES INC | PO DRAWER B | | | PASCO | WA | 99302 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |

RunItOneTime LLC
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Morris James LLP | 500 Delaware Ave | Suite 1500 | | Wilmington | DE | 19801-1494 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Moss Hoods Inc DBA Hoodz of Denver | 11757 W Ken Caryl Ave #180 | | | Littleton | CO | 80127 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Motor Sports of Olympia Inc. DBA Yamaha Motor Sports of Olympia | 6807 Martin Way E. | | | Olympia | WA | 98516 | |
| Name on File | Address on File | | | | | | |
| Mountain Alarm Fire & Security | PO Box 12487 | | | Ogden | UT | 84412-2487 | |
| Mountain Lot Striping LLC | P.O Box 617 | | | Eastlake | CO | 80614 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |

RunItOneTime LLC
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| MSC Gaming Inc. | 2828 Cochran St. #361 | | | Simi valley | CA | 93065 | |
| MTech Mechanical Technologies Group Inc | 12300 Pecos Street | | | Westminster | CO | 80234 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Multi-Credit Capital Holdings 2 Ltd. | c/o MidOcean Credit Fund Management LP | c/o Ultramar Credit Holdings, Ltd. | 245 Park Avenue, 38th Floor | New York | NY | 10167 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| MunnWorks LLC | 150 North Macquesten Pkwy | | | Mount Vernon | NY | 10550 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Mutual Trading Co Inc | 4200 Shirley Ave | | | El Monte | CA | 91731 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| My-Way Construction LLC | PO Box 3085 | | | Redmond | WA | 98073 | |

RunItOneTime LLC
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Nathan Drew DBA Seattle Tint & Graphics | PO Zbox 47287 | | | Seattle | WA | 98146 | |
| National Construction Rentals, Inc DBA National Rent A Fence | PO Box 841461 | | | Los Angeles | CA | 90084-1461 | |
| NATIONAL FIRE INSURANCE COMPANY OF HARTFORD | 333 S WABASH AVE | | | CHICAGO | IL | 60604-4107 | |
| NATIONAL INDEMNITY COMPANY | 1314 DOUGLAS STREET | SUITE 1400 | | Omaha | NE | 68102-1944 | |
| NATURAL WAVE-RC INC | PO Box 447 | | | Kent | WA | 98035-0447 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| NELSON BUSINESS PARK LLC | 7030 220TH ST. SW | | | MOUNTLAKE TERRACE | WA | 98043 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |

RunItOneTime LLC
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| NETFORTRIS ACQUISITION COMPANY | 100 RENFREW DR | | | MARKHAM | ON | L3R 9R6 | CANADA |
| NETFORTRIS ACQUISITION COMPANY | DEPT. 111017 | P.O. BOX 150498 | | HARTFORD | CT | 06115-0498 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Nevada Board for the Regulation of Liquefied Petroleum Gas DBA Nevada LP-Gas Board | 106 E. Adams St | Suite 216 | | Carson City | NV | 89706 | |
| Nevada By Products DBA Reno Rendering Company | 1705 N. Wells Avenue | | | Reno | NV | 89512 | |
| NEVADA DEPARTMENT OF REVENUE | 3850 ARROWHEAD DRIVE | | | CARSON CITY | NV | 89706 | |
| Nevada Department of Taxation | 1550 College Parkway | Ste 115 | | Carson City | NV | 89706 | |
| Nevada Equal Rights Commission | 7220 Bermuda Road, Suite 100 | | | Las Vegas | NV | 89119 | |
| Nevada First Bank | Attn General Counsel | 2800 West Sahara Avenue | #1-A | Las Vegas | NV | 89102 | |
| Nevada First Bank | P.O. Box 29253 | 777 N Rainbow Blvd | Ste 100 | Los Angeles | CA | 89102-3253 | |
| NEVADA GAMING CONTROL BOARD | ATTN: BARRY CHILTON | 7 STATE OF NEVADA WAY | | LAS VEGAS | NV | 89119 | |
| NEVADA GAMING CONTROL BOARD | 1919 COLLEGE PARKWAY | | | CARSON CITY | NV | 89706 | |
| Nevada Logos, LLC | 4945 Joule Street | | | Reno | NV | 89502 | |
| Nevada OSHA | 333 Las Vegas Blvd South | Suite 5520 | | Las Vegas | NV | 89101 | |
| Nevada Security Company, LLC | 155 Glendale Ave | | | STE 10Sparks | NV | 89431 | |
| NEVADA STATE BANK | 750 E WARM SPRINGS RD | | | LAS VEGAS | NV | 89119 | |
| Nevada Water Buoy Inc. DBA Gateway RV Center | 1377 West Idaho St. | | | Elko | NV | 89801 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| New Carbon Company LLC DBA Golden Malted | PO Box 129 | | | Concordvill | PA | 19331-0128 | |
| New Communication Systems, LLC DBA ScentBridge Technology | 82 Revere Drive | | | Ridgefield | CT | 06877 | |
| New Level Radio Inc | 2942 N Xenia St | | | Denver | CO | 80238 | |
| Newark BSL CLO 1, Ltd. | c/o PGIM, Inc. | 655 Broad St | | Newark | NJ | 07102-4419 | |
| Newark BSL CLO 2, Ltd. | c/o PGIM, Inc. | 655 Broad St | | Newark | NJ | 07102-4419 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Nexstar Media DBA KDVR/KWGN, KDVR.com | PO Box 11155 | | | Los Angeles | CA | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |

RunItOneTime LLC
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |

RunItOneTime LLC
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |

RunItOneTime LLC
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Night Media Inc DBA Night Inc | 3402 Pico Blvd, STE 215 | | | Santa Monica | CA | 90405 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| No Limit Management LLC | 116 S Cimarron Rd | | | Las Vegas | NV | 89145 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| NORCO | PO Box 35144 | | | Seattle | WA | 98124-5144 | |
| NORCO INC | 1125 West Amity Rd | | | Boise | ID | 83705 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |

RunItOneTime LLC
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|-----------|---------|
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| NORTHSHORE UTILITY DISTRICT | 6830 NE 185TH ST | | | KENMORE | WA | 98028 | |
| NORTHSHORE UTILITY DISTRICT | PO BOX 82489 | | | KENMORE | WA | 98028 | |
| NORTON ROSE FULBRIGHT US LLP | ATTN: BOB B. BRUNER | 1550 LAMAR | SUITE 2000 | HOUSTON | TX | 77010 | |
| NORTON ROSE FULBRIGHT US LLP | ATTN: STEPHEN CASTRO | 1301 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019-6022 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| NRT TECHNOLOGIES INC | 3525 E. POST ROAD | | | Las Vegas | NV | 89120 | |
| NTT Data Services | 7950 Legacy Dr | | | Plano | TX | 75024 | |
| NuCO2 Inc | PO Box 417902 | | | Boston | MA | 02241-7902 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| NV ENERGY | PO BOX 30073 | | | RENO | NV | 89520-3073 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |

RunItOneTime LLC
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|-----------|---------|
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Off Madison Ave, LLC | 74 E Rio Salado Pkwy | Suite 300 | | Tempe | AZ | 85281 | |
| Off Madison Ave, LLC DBA LighthousePE | 74 E Rio Salado Pkwy, Suite 300 | | | Tempe | AZ | 85281 | |
| Office Depot Inc | PO Box 29248 | | | Phoenix | AZ | 85038-9248 | |
| OFFICE OF THE UNITED STATES TRUSTEE | ATTN: JAYSON B RUFF | 515 RUSK STREET | STE. 3516 | HOUSTON | TX | 77002 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Old 99 Property Group LLC | 922 Pine St. | | | Edmond | WA | 98020 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Olympic Eagle Distributing | 1101 N Levee Rd | | | Puyallup | WA | 98371 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Omnigo Software International ULC | 2233 Argentia Rd | | | East Tower | SU | L5N 2X7 | |
| One Point Partition, LLC | 1900 Church St., | | | Nashville | TN | 37203 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| ON-PRESS Printing Services, Inc. | 1440 S Richardson Street | | | San Bernardino | CA | 92408 | |
| Onsager, Werner & Oberg PLC | 3200 North Central Ave #1800 | | | Phoenix | AZ | 85012 | |
| Name on File | Address on File | | | | | | |
| OpenTable Inc | PO Box 101861 | | | Pasadena | CA | 91189 | |
| Optec Displays Inc | 1700 S De Soto Place | | | Ontario | CA | 91761 | |
| OPTUM BANK INC | Attn General Counsel | 12921 S Vista Station Blvd | | Draper | UT | 84020 | |
| OPTUM BANK, INC. | 12921 S Vista Station Blvd | | | Draper | UT | 84020 | |
| Name on File | Address on File | | | | | | |
| ORC Water Professionals Inc | 11919 I-70 Frontage Road 116A | | | Wheat Ridge | CO | 80033 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |

RunItOneTime LLC
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Osler Hoskin & Harcourt LLP | 100 King Street West, Suite 6200 | | | Toronto | ON | M5X 1C8 | Canada |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Otis Worldwide Corporation | PO BOX 73579 | | | Chicago | IL | 60673-7579 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |

RunItOneTime LLC
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Owen Gauge DBA Pilgrims Cleaning Service | 12604 SE May Creek Park Drive | | | Renton | WA | 98056 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| PACIFICORP DBA PACIFIC POWER/ ROCKY MOUNTAIN POWER | 825 NE MULTNOMAH STREET | | | PORTLAND | OR | 97232 | |
| PACIFICORP DBA PACIFIC POWER/ ROCKY MOUNTAIN POWER | PO BOX 26000 | | | PORTLAND | OR | 97256 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| PALADIN TECHNOLOGIES INC. | ATTN: JESSICA DUENAS | 13000 GREGG ST | | POWAY | CA | 92064 | |
| Paladin Technologies Inc. | 13000 Gregg St | | | Poway | CA | 92064 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |

RunItOneTime LLC
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|-----------|---------|
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Paradigm National Consultants, LP DBA HIREtech | 200 Westlake Park Blvd Ste 501 | | | Houston | TX | 77079-2651 | |
| Paradigm Table Games Inc | 30376 Esperanza Suite 100 | | | Rancho S Margarita | CA | 92688 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Paramount Uniform Co Inc T/A Formal Dimensions | 6222 Black Horse Pike | | | Egg Harbor Township | NJ | 08234 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Pardey Home Improvements LLC | 13925 SE 281ST Street | | | Covington | WA | 98042 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Parking & Transportation Management | PO Box 20832 | | | Seattle | WA | 98102 | |
| Parking & Transportation Management Services, Inc. DBA Red Carpet Valet | PO Box 20832 | | | Seattle | WA | 98102 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Parris RV Inc. | 4360 S. State Street | | | Murray | UT | 84107 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Parts Town LLC | 1200 Greenbriar Dr | | | Addison | IL | 60101 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Passport Technology USA, Inc | 400 N. Brand Blvd. | Ste 800 | | Glendale | CA | 91203 | |
| Name on File | Address on File | | | | | | |

RunItOneTime LLC
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Pat Chad O'Hara DBA Tri County Paving | 124 South Main ST. | | | Cedar City | UT | 84720 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Patrick Harton DBA Colorado Coach Transportation LLC | PO Box 612 | | | Mead | CO | 80542 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Patriot Corporation | 14448 Bull Lake Road | | | Troy | MT | 59935 | |
| Patriot Gaming & Electronics Inc | 217 North Lindberg | | | Griffith | IN | 46319 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Paylocity | Dept #2007 | | | Carol Stream | IL | 60188 | |
| Paylocity Holding Corporation | Attn General Counsel | 1400 American Lane | | Schaumburg | IL | 60173 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| PayNearMe MT, Inc. DBA PayNearMe | 5201 Great America Parkway, | | | Santa Clara | CA | 95054 | |
| Name on File | Address on File | | | | | | |
| Peak Elevator LLC | 5405 W 56th Ave Ste E | | | Arvada | CO | 80002 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |

RunItOneTime LLC
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| PENN NATIONAL GAMING INC | 825 Berkshire Blvd. | | | Wyomissing | PA | 19610 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Pepperdine's Marking Products | 790 Umatilla St | | | Denver | CO | 80204 | |
| Pepsico Beverage Sales, LLC | 700 Anderson Hill Road | | | Purchase | NY | 10577 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Perfect Game Enterprises, LLC DBA Lynnwood Bowl and Skate | 6210 200th St SW | | | Lynwood | WA | 98036 | |
| Performance Systems Integration, LLC f/k/a Fire King of Seattle | 301 Porter Way | | | Milton | WA | 98354 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |

RunItOneTime LLC
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| PGIM Qualifying Investor Funds plc - PGIM QIF Global Loan Fund | c/o PGIM, Inc. | 655 Broad St | | Newark | NJ | 07102-4419 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |

RunItOneTime LLC
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Pharos Holdings, LLC DBA Syntrio Lighthouse Services | 630 Freedom Business Center Drive | | | King of Prussia | PA | 19406 | |
| Phase Electric LLC | 337 Chandler RD | | | Chehalis | WA | 98532 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| PIERCE COUNTY ASSESSOR-TREASURER DBA PIERCE COUNTY FINANCE | ATTN: MIKE LONERGAN | 950 FAWCETT AVENUE | SUITE 100 | TACOMA | WA | 98402 | |
| PIERCE COUNTY ASSESSOR-TREASURER DBA PIERCE COUNTY FINANCE | ATTN: MIKE LONERGAN | PO BOX 11621 | | TACOMA | WA | 98411-6621 | |
| Pierce County Assessor-Treasurer DBA Pierce County Finance | PO Box 11621 | | | Tacoma | WA | 98411-6621 | |
| PIERCE COUNTY TREASURER | 2401 S 35TH ST | ROOM 121 | | TACOMA | WA | 98409 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |

RunItOneTime LLC
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Pitney Bowes dba Purchase Power | PO Box 371874 | | | Pittsburgh | PA | 15250-7874 | |
| Pitney Bowes Global Financial Services LLC | PO BOX 371887 | | | PITTSBURGH | PA | 15250-7887 | |
| Name on File | Address on File | | | | | | |
| Pixil LLC | 529 South 5th St | | | Montrose | CO | 81401 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| PLASTICS FAMILY HOLDINGS INC. DBA TOTAL PLASTICS INTERNATIONAL | 2810 N Burdick St | | | Kalamazoo | MI | 49004 | |
| Plateau Sports Association | 26806 162nd Street East | | | Buckley | WA | 98321 | |
| Platinum Band - Allen Palmer | 8949 Elk Ravine Drive | | | Reno | NV | 89506 | |
| Name on File | Address on File | | | | | | |
| Player Culture Management & Consulting, LLC | 13611 South Dixie Hwy, #439 | | | Palmetto Bay | FL | 33176 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Point Source Inc | 815 SW 349th Way | | | Federal Way | WA | 98023-8445 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| PORTER HEDGES LLP | ATTN: JOHN F. HIGGINS, M. SHANE JOHNSON, MEGAN YOUNG-JOHN,JAMES A. KEEFE | 1000 MAIN STREET | 36TH FLOOR | HOUSTON | TX | 77002 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |

RunItOneTime LLC
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| POS Supply Solutions Inc | 30 LOG BRIDGE! l^D. BLDG 200, STE 203 | | | MIDDLETON | MA | 01949 | |
| Potawatomi Hotel Casino | 1721 West Canal Street | | | Milwaukee | WI | 53233 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Power Plus Productions Corporation | 204 W. 2855 S. | | | Salt Lake City | UT | 84115 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Pramerica Loan Opportunities Limited | c/o PGIM, Inc. | 655 Broad St | | Newark | NJ | 07102-4419 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Pratt, Day & Stratton, PLLC | 2102 N Pearl St | Ste 106 | | Tacoma | WA | 98406 | |
| Precision Acoustical Sound Solutions | 1911 SW Campus DR #852 | | | Federal Way | WA | 98023 | |
| Precision Power | PO BOX 28 | | | KAYSVILLE | UT | 84037 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Prezzee Inc | 301 Grand Ave | | | Chicago | IL | 60654 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Princess Sweets and Balloon Decor | 1181 Colt Dr | | | Elko | NE | 89801 | |
| Name on File | Address on File | | | | | | |
| Print N Copy Center Inc | 565 W. Silver Street | | | Elko | NV | 89801 | |
| Print Plus Inc | 2514 W. Kennewick Ave | | | Kennewick | WA | 99336 | |

RunItOneTime LLC
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|-----------|---------|
| Name on File | Address on File | | | | | | |
| Pro Air Heating & Cooling Inc DBA HVAC | PO Box 1280 | | | Rocehester | WA | 98579 | |
| Pro Star Energy Solutions, LP | One Cowboys Way, Suite 575 | | | Frisco | TX | 75034 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| PROJECT EVERGREEN WA LLC | ATTN: DREW WIDES | 30 N LASALLE STREET | | CHICAGO | IL | 60602 | |
| Project Evergreen WA LLC | 30 N LaSalle Street, Suite 4140 | | | Chicago | IL | 60602 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Prudential Bank Loan Fund of the Prudential Trust Company Collective Trust | c/o PGIM, Inc. | 655 Broad St | | Newark | NJ | 07102-4419 | |
| Prudential Investment Portfolios, Inc. 14 - PGIM Floating Rate Income Fund | c/o PGIM, Inc. | 655 Broad St | | Newark | NJ | 07102-4419 | |
| PrudentRx LLC | 7901 4th Street North | Ste?300 | | St. Petersburg | FL | 33702 | |
| PrudentRx LLC | Attn General Counsel | 7901 4th Street North | Ste 300 | St. Petersburg | FL | 33702 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| PTAC Holdings, LLC DBA Roomone Solutions, LLC | 1100 Marion Street, Suite 101 | | | Knoxville | TN | 37921 | |
| Name on File | Address on File | | | | | | |
| PUGET SOUND ENERGY | 10885 NE 4TH STREET | | | BELLEVUE | WA | 98004 | |
| PUGET SOUND ENERGY | PO BOX 91269 | | | BELLEVUE | WA | 98009-9269 | |
| PUGET SOUND REGIONAL FIRE AUTHORITY | 20811 84TH AVE S | | | Kent | WA | 98032 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Pure Robotics LLC | 8675 Windy Canyon | | | Las Vegas | NV | 89113 | |
| Purple Wifi Limited | 1 Henry Square, 225 Old Street | | | Ashton Under Lyne, UN | | | United Kingdom |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| QBE SPECIALTY | 7333 SUNWOOD DRIVE | | | RAMSEY | MN | 55303 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Quadient Leasing USA Inc | Dept 3682 | | | Dallas | TX | 75312 | |
| QUALITY KARAOKE CORPORATION | 11718 47th drive n.e. | | | Marysville | WA | 98271 | |
| Quality Paper Hanging | 2706 100TH AVE E | | | Edgewood | WA | 98371 | |
| Name on File | Address on File | | | | | | |
| Quantum Electric, LLC | 1070 Silver Street | | | Elko | NV | 89801 | |
| Quantum Unity Inc | 20371 Irvine Avenue suite 160 | | | Newport beach | CA | 92660 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |

RunItOneTime LLC
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Radio Resource Inc. | 12701 W. 42nd Ave | | | Wheat Ridge | CO | 80033 | |
| Name on File | Address on File | | | | | | |
| Rae Enterprise LLC | 710 Pacific Ave | | | Tacoma | WA | 98402 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Ramblin Express Inc | 3700 Colonnade Parkway | Ste 600 | | Birmingham | AL | 35243 | |
| RAMBLIN EXPRESS INC. | Attn General Counsel | 875 W. 64th St. Bldg C | | Denver | CO | 80221-2401 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Rancillio Group North America Inc | 11130 Katherine's Crossing | Suite 800 | | Woodridge | IL | 60517 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| RANDY CROASMUN dba THE WENDOVER TIMES | 327 Airport Way | | | Wendover | UT | 84083-4459 | |
| Name on File | Address on File | | | | | | |

RunItOneTime LLC
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Rascal Services LLC | 4040 S.Richfield Way | | | Aurora | CO | 80013 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| RAW FINDS LLC DBA TH-SEAFOODS | 3667 1st Ave S | | | Seattle | WA | 97134 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Raymond Bishop DBA Better Bilt Storage Barns | 5310 NW Anderson Hill Rd | | | Silverdale | WA | 98383 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| RECOLOGY KING COUNTY | 801 S FIDALGO STREET | SUITE 100 | | SEATTLE | WA | 98108 | |
| RECOLOGY KING COUNTY | PO BOX 35146 | | | SEATTLE | WA | 98124 | |
| Recor Solutions LTD | 542 Old Hughesville Rd | | | Hawk | CO | 80422-8898 | |
| Name on File | Address on File | | | | | | |
| Red Bull Distribution Company Inc | PO Box 204750 | | | Dallas | TX | 75320 | |
| RED ROCK CASINO | 11011 W. Charleston Blvd | | | Las Vegas | NV | 89135-1402 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Reeve & Associates, INC. | 5160 W. 1500s. | | | Riverdle | UT | 84405 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Refrigeration Unlimited LLC DBA Sea Temp | P.O. Box S09015 | | | San Diego | CA | 92150 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |

RunItOneTime LLC
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Reid Witlin LTD | 11968 Challenger Court | | | Moorpark | CA | 93021 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Reliable Business Concerns, INC | PO BOX 1298 | | | EVERETT | WA | 98206 | |
| Reliable Business Concerns, INC DBA Reliable Security Sound and Data | PO BOX 1298 | | | EVERETT | WA | 98206 | |
| Reliable Rooter | PO BOX 5566 | | | PASCO | WA | 99302 | |
| Reliant Talent Agency, LLC | 305 Church Street, Suite 715 | | | Huntsville | AL | 35801 | |
| RelishIQ, Inc. | 9740 Bell Rd | | | Newbury | OH | 44065 | |
| Rells Fire Protection Inc | 7574 Pettigrew Rd. NE | | | Moses Lake | WA | 98837 | |
| RELX Inc. DBA LexisNexis, a division of RELX Inc. | 28544 Network Place | | | Chicago | IL | 60673-1285 | |
| Remcoe Inc DBA Remcoe Electric | 80608 E 249 Pr SE | | | Kennewick | WA | 99338 | |
| Name on File | Address on File | | | | | | |
| Renaissance Investment Holdings Ltd. | c/o PGIM, Inc. | 655 Broad St | | Newark | NJ | 07102-4419 | |
| Name on File | Address on File | | | | | | |
| Republic National Distributing Co LLC | 8000 Southpark Terrace | | | Littleton | CO | 80120 | |
| REPUBLIC SERVICES INC | 18500 NORTH ALLIED WAY | | | PHOENIX | AZ | 85054 | |
| REPUBLIC SERVICES INC | PO BOX 78829 | | | PHOENIX | AZ | 85062-8829 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| RESORT WORLD LAS VEGAS | 3000 S Las Vegas Blvd | | | Las Vegas | NV | 89109 | |
| Resorts World Las Vegas, LLC | 3000 S Las Vegas Blvd | | | Las Vegas | NV | 89109 | |
| Restaurant Rescue Inc | PO Box 211325 | | | Denver | CO | 80221 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Revinate, Inc | 2345 Yale Street | | | Palo Alto | CA | 94306 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |

RunItOneTime LLC
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Richard Q Jones DBA Richard Q Jones Screen Printing LLC | 5520 S 1900 W | | | Roy | UT | 84067 | |
| Richard Scott Galloway DBA Artisan Agency, LLC | 523 Natchez Bend Rd. | | | Nashville | TN | 37221 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Rick Lewis DBA Groove House LLC | 6635 S Lee Street | | | Littleton | CO | 80127 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Rise & Shine Bakery LLC | 815 Lynnwood Ave | | | Renton | WA | 98056 | |
| Rising Glory International Co., Ltd | 10F., No.7, Ln. | 205, Sec. 2 | Mingde Rd., Tucheng Dist | New Taipei | | 23660 | Taiwan |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |

RunItOneTime LLC
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| RN TRI CITIES LLC DBA RATTLESNAKE MOUNTAIN HARLEY DAVIDSON | 3305 W 19TH AVE | | | KENNEWICK | WA | 99338 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Robert Escobar DBA Media by Robert | 199 S. 1860 W. | | | Provo | UT | 84601 | |
| Robert Half International DBA Accountemps | P.O. BOX 743295 | | | Los Angeles | CA | 90074-3295 | |
| Name on File | Address on File | | | | | | |
| Robert Parker DBA Cascade Pacific Ventures LLC | P.O Box 55356 | | | Seattle | WA | 98155 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |

RunItOneTime LLC
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Name on File | Address on File | | | | | | |
| Rockford Tower CLO 2017-1, Ltd. | c/o Rockford Tower Capital Management, L.L.C, | 299 Park Avenue, 40th Floor | | New York | NY | 10171 | |
| Rockford Tower CLO 2017-2, Ltd. | c/o Rockford Tower Capital Management, L.L.C. | 299 Park Avenue, 40th Floor | | New York | NY | 10171 | |
| Rockford Tower CLO 2017-3, Ltd. | c/o Rockford Tower Capital Management, L.L.C. | 299 Park Avenue, 40th Floor | | New York | NY | 10171 | |
| Rockford Tower CLO 2018-1, Ltd. | c/o Rockford Tower Capital Management, L.L.C. | 299 Park Avenue, 40th Floor | | New York | NY | 10171 | |
| Rockford Tower CLO 2018-2, Ltd. | c/o Rockford Tower Capital Management, L.L.C. | 299 Park Avenue, 40th Floor | | New York | NY | 10171 | |
| Rockford Tower CLO 2019-1, Ltd. | c/o Rockford Tower Capital Management, L.L.C. | 299 Park Avenue, 40th Floor | | New York | NY | 10171 | |
| Rockford Tower CLO 2019-2, Ltd. | c/o Rockford Tower Capital Management, L.L.C. | 299 Park Avenue, 40th Floor | | New York | NY | 10171 | |
| Rockford Tower CLO 2020-1, Ltd. | c/o Rockford Tower Capital Management, L.L.C. | 299 Park Avenue, 40th Floor | | New York | NY | 10171 | |
| Rockford Tower CLO 2021-1, Ltd. | c/o Rockford Tower Capital Management, L.L.C. | 299 Park Avenue, 40th Floor | | New York | NY | 10171 | |
| Rockford Tower CLO 2021-2, Ltd. | c/o Rockford Tower Capital Management, L.L.C. | 299 Park Avenue, 40th Floor | | New York | NY | 10171 | |
| Rockford Tower CLO 2021-3, Ltd. | c/o Rockford Tower Capital Management, L.L.C. | 299 Park Avenue, 40th Floor | | New York | NY | 10171 | |
| Rockford Tower CLO 2022-1, Ltd. | c/o Rockford Tower Capital Management, L.L.C. | 299 Park Avenue, 40th Floor | | New York | NY | 10171 | |
| Rockford Tower Credit Funding I, Ltd | c/o Rockford Tower Capital Management, L.L.C. | 299 Park Avenue, 40th Floor | | New York | NY | 10171 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |

RunItOneTime LLC
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Roger Fuller DBA Dynasty Games | 3765 BARRON WAY | | | RENO | NV | 89511 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Rollins, Inc. DBA Orkin, LLC | PO Box 7161 | | | Pasadena | CA | 91109-7161 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Ron Dawson DBA Katchees Business Forms, Etc | P.O. Box 1654 | | | Twin Falls | ID | 83303-1654 | |
| Ronald A Jacobson III DBA Silver Spur Music | 39754 Peanuts Lane | | | Peck | ID | 83545 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Ronwells Inc DBA Strawberry Lanes | 1067 Columbia Ave | | | Marysville | WA | 98270-4321 | |
| Name on File | Address on File | | | | | | |
| ROPES & GRAY LLP | ATTN : RYAN DAHL , DAN GWEN | 1211 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | |

RunItOneTime LLC
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| ROPES & GRAY LLP | ATTN: RYAN PRESTON DAHL,DANIEL GWEN,MARGARET ALDEN | 1211 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Roxie Glass Inc DBA Roxy Glass | 654 S Industrial Way | | | Seattle | WA | 98108 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Royal Buying Group Inc | 2100 Western Court | Suite 80 | | Lisle | IL | 60532 | |
| Royal Crest Dairy Inc | 350 S Pearl St | | | Denver | CO | 80209 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| RR Donnelley & Sons Company | 35 W Wacker Drive | | | Chicago | IL | 60601 | |
| Name on File | Address on File | | | | | | |
| Ruby Mountain Natural Spring Water | HC 30 JIGGS 340 | | | Spring Creek | NV | 89815 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |

RunItOneTime LLC
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| RUNITONETIME LLC | ATTN: GENERAL COUNSEL | 12530 NE 144TH STREET | | KIRKLAND | WA | 98304 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Russell Ashton DBA Ashton Builders LLC | 20406 Little Bear Creek Road | | | Woodinville | WA | 98072 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| RUTECH INC | 3500 S Morgan St | | | Chicago | IL | 60609 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| RW SMITH & CO LLC DBA TRIMARK | PO Box 515621 | | | Los Angeles | CA | 90051-5604 | |
| RxBenefits Inc | Attn General Counsel | 3700 Colonnade Parkway | Ste 600 | Birmingham | AL | 35243 | |
| RxBenefits, Inc. | 3700 Colonnade Parkway | Ste 600 | | Birmingham | AL | 35243 | |
| RXBENEFITS, INC. | ATTN: SERENA BROOKS | 3700 COLONNADE PARKWAY | | BIRMINGHAM | AL | 35243 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| S&B Confluence - CO LLC DBA Jani-King of Colorado | 16885 Dallas Parkway | | | Addison | TX | 75001 | |
| S. A. Recycling | 2411 North Glassell Street | | | Orange | CA | 92865 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |

RunItOneTime LLC
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |

RunItOneTime LLC
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Samba Holdings Inc. | Dept LA 24536 | | | Pasadena | CA | 91185-4536 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| SAMS TOWN HOTEL AND CASINO | 5111 Boulder Highway | | | Las Vegas | NV | 89122 | |
| Name on File | Address on File | | | | | | |
| Samuel Rex Buchanan DBA Discosapien LLC | 10000 West 100th Avenue | | | Westminster | CO | 80021 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| SAN MANUEL IND.BINGO & CASINO | 777 San Manuel Blvd S | | | Highland | CA | 92346 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |

RunItOneTime LLC
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Sarco Supply, LLC | 3902 S 56th Street | | | Tacoma | WA | 98409Attn: | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Saunders Outdoor Advertising | 1764 West 2900 South | | | OGDEN | UT | 84401-3255 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Schindler Elevator Corporation | PO Box 93050 | | | Chicago | IL | 60673 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Schnitzer Properties | 1121 SW Salmon Street | Suite 500 | | Portland | OR | 97205 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |

RunItOneTime LLC
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| SCIENTIFIC GAMING BALLY GAMING INC/ BALLY TECHNOLOGIES | 1500 Bluegrass Lakes Parkway | | | Alpharetta | GA | 30004 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Score Gaming LLC | 11500 W Olympic Blvd. Suite 578 | | | Los Angeles | CA | 90064 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Screendragon Limited | 74/75 County Street | | | London | GR | SE1 4AD | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| SEATTLE CITY LIGHT | 700 5TH AVE | | | SEATTLE | WA | 98104 | |
| SEATTLE CITY LIGHT | P.O. BOX 35178 | | | SEATTLE | WA | 98124-5178 | |
| Seattle Drug and Narcotic Center, Inc DBA SeaDruNar Recycling, LLC | P.O. BOX 80864 | | | Seattle | WA | 98108 | |
| Seattle Scottish-Rite | 1207 N 152nd St | | | Shoreline | WA | 98133 | |
| Seattle Seahawks | 12 Seahawks Way | | | Renton | WA | 98056 | |
| Seattle's Favorite LLC | 2020 84th Ave S | | | Kent | WA | 98032 | |
| SECURITY NATIONAL INSURANCE COMPANY | 433 ASCENSION WAY | SUITE 600 | | SALT LAKE CITY | UT | 84123 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Sega Sammy Creation USA Inc | 955 Grier Dr. | | | Suite CLas Vegas | NV | 89119 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Select Portfolio Servicing Inc | 3217 South Decker Lake Drive | | | Salt Lake City | UT | 84119 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |

RunItOneTime LLC
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Serta Simmons Bedding LLC | 2451 Industry Avenue | | | Doraville | GA | 30360 | |
| SESAC Rights Management Inc | PO Box 5246 | | | New York | NY | 10008-5246 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| SFP Holding Inc | 575 Minnehaha Ave W | | | Saint Paul | MN | 55103-1573 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Shelton's | 12400 Coit Road | Suite 650 | | Dallas | TX | 75251 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |

RunItOneTime LLC
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Shuttle Computer Group, INC | 17068 Evergreen Place | | | City of Industry | CA | 91475 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| SIB Development & Consulting , Inc. DBA SIB Fixed Cost Reduction Company LLC | PO Box 736603 | | | Dallas | TX | 75373-6603 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Sierra Executive Solutions Inc. | 2235 Green Vista Drive #309 | | | Sparks | NE | 89431 | |
| Sierra Meat Company | 1330 Capital Blvd | | | Reno | NE | 89502 | |
| Name on File | Address on File | | | | | | |
| Sightline Payments LLC | 8400 West Sunset Rd Ste 210 | | | Las Vegas | NV | 89113 | |
| Signs Plus | 766 Marine Dr. | | | Bellingham | WA | 98225 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Silver Dollar Metropolitan District | c/o Colorado CPA Company PC | | | Highlands Ranch | CO | 80163 | |
| Silver State Stampede Association Inc. | PO Box 7 | | | Elko | NV | 89803 | |
| SILVERDALE WATER DISTRICT | 5300 NW NEWBERRY HILL RD | | | SILVERDALE | WA | 98383 | |
| SILVERDALE WATER DISTRICT | PO BOX 3751 | | | SEATTLE | WA | 98124 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |

RunItOneTime LLC
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Single Hill Brewing Company | 102 N. Naches Ave. | | | Yakima | WA | 98901 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| SK Produce Co Inc dba Asia Discount Center | PO Box 84705 | | | Seattle | WA | 98134 | |
| Name on File | Address on File | | | | | | |
| SKL Maintenance and More LLC | 10435 56th Ave S | | | Seattle | WA | 98178 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Skyway Water & Sewer District | 6723 S 124th St | | | Seattle | WA | 98178 | |
| SKYWAY WATER & SEWER DISTRICT | ATTN: MEGAN MCFADDEN | 6723 S 124TH ST | | SEATTLE | WA | 98178 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Small Business Administration | 409 3rd St., SW | | | Washington | DC | 20416 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| SMG Tri-Cities DBA KKSR-FM, KEGX-FM, KIOK-FM, KUJ-FM, KALE-AM, KJOX-AM | 4304 W. 24th Ave. Ste.200 | | | Kennewick | WA | 99338 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |

RunItOneTime LLC
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| SNOHOMISH COUNTY PUD | PO BOX 1100 | | | EVERETT | WA | 98206-1100 | |
| SNOHOMISH COUNTY TREASURER | 3000 ROCKEFELLER AVE | M/S 501 | | EVERETT | WA | 98201 | |
| Snohomish Health District | 3020 Rucker Avenue Suite 104 | | | Everett | WA | 98201-3900 | |
| Sno-King Amateur Hockey | 14326 124th Ave NE | | | Kirkland | WA | 98034 | |
| Name on File | Address on File | | | | | | |
| Snyder Services, Incorporated DBA Snyder Mechanical | PO Box 2775 | | | Elko | NV | 89803 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| SO LLC DBA Eagle Promotion | 4575 W Post Rd | | | Las Vegas | NV | 89118 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Social Victories, LLC | 345 Bayshore Blvd | | | Tampa | FL | 33606-2354 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Software One Inc | DEPT CH10768 | | | PALATINE | IL | 60055 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |

RunItOneTime LLC
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| SONESTA RL HOTELS FRANCHISING, INC. | ATTN: GRENDA CABRERA | 400 CENTRE ST | | NEWTON | MA | 02458 | |
| SONESTA RL HOTELS FRANCHISING, INC. | ATTN: GRENDA CABRERA | PO BOX 830447 | | PHILADELPHIA | PA | 19182 | |
| Sonesta RL Hotels Franchising, Inc. | PO Box 830447 | | | Philadelphia | PA | 19182 | |
| Name on File | Address on File | | | | | | |
| Sonnet Baker DBA Clarity Window Cleaning LLC | 6871 Totara Place | | | Niwot | CO | 80503 | |
| SOO KEUN PARK DBA HEAT MASTER INC | 14326 55th Avenue W | | | Edmonds | WA | 98026 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| SOTF LLC dba Supplies on the Fly | 222 Chastain Meadows CT | Ste 200 | | Kennesaw | GA | 30144 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |

RunItOneTime LLC
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Source 4 Industries, Inc | 4436 Lawrence Street. Ste A/B | | | North Las Vegas | NV | 89081 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Southern Glazer's Wine & Spirits of Colorado | 22800 E 19th Ave | | | Aurora | CO | 80019 | |
| Southern Glazer's Wine & Spirits of Nevada DBA Southern Glazer's Wine and Spirits of Nevada LLC | 2400 SW 145th Avenue | Suite 200 | | Miramar | FL | 33027 | |
| Southern Glazer's Wine & Spirits of NV DBA So Glazer's Wine & Spirits of NV LLC | 2400 SW 145th Avenue | Suite 200 | | Miramar | FL | 33027 | |
| Southern Glazer's Wine & Spirits of Washington | 411 108th Ave NE | Ste 1700 | | Bellevue | WA | 98004-8470 | |
| Southern Idaho RV & Marine, LLC | 60 Bob Barton RD | | | Jerome | ID | 83338 | |
| Name on File | Address on File | | | | | | |
| SOUTHWEST GAS CORPORATION | P.O. BOX 98890 | | | LAS VEGAS | NV | 89193-8890 | |
| Southwest Gas Transporation | PO Box 24531 | | | Oakland | CA | 94623-1531 | |
| SOUTHWEST GAS TRANSPORTATION | PO BOX 24531 | | | OAKLAND | CA | 94623-1531 | |
| Southwest Suburban Sewer District | 17840 Des Moines Memorial Dr. South | | | Burien | WA | 98148-1706 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| SPECIALTY GIFTS & DESIGNS | 619 E. WENDOVER BLVD STE. #425 | | | West Wendover | NV | 84083 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Spinning Designs Inc. | 5106 NJ-34 | | | Wall Township | NJ | 07727 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Sports Direct, LLC | 3219 E Camelback Rd | | | Phoenix | AZ | 85018 | |
| Sportscards of Washington Inc. DBA Mill Creek Sports | 13616 Bothell Everett HWY | | | Mill Creek | WA | 98012 | |
| SPOTLIGHT 29 CASINO | 46-200 Harrison Pl | | | Coachella | CA | 92236 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| SPRINGS PRESERVE | 333 S Valley View Blvd | | | Las Vegas | NV | 89107 | |
| Sprinklr, Inc | 29 W 35th Street | | | New York | NE | 10001 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Stafford Design Group, Inc | 1019 Stephanie Way | | | Minden | NV | 89423 | |

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Standard Textile Company Inc | World Headquarters | | | Cincinnati | OH | 45237 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Staples Business Credit | PO Box 660409 | | | Dallas | TX | 75266-0409 | |
| Name on File | Address on File | | | | | | |
| STARBUCKS CORPORATION | ATTN: GENERAL COUNSEL | 2401 UTAH AVE S | MS: S-LA1 | SEATTLE | WA | 98134 | |
| STARBUCKS CORPORATION | ATTN: GENERAL COUNSEL | PO BOX 74008016 | | CHICAGO | IL | 60674 | |
| Starbucks Corporation | PO Box 74008016 | | | Chicago | IL | 60674-8016 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| STATE OF COLORADO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | RALPH L. CARR COLORADO JUDICIAL CENTER | 1300 BROADWAY, 10TH FLOOR | DENVER | CO | 80203 | |
| State of Nevada | 101 N Carson St | | | Carson City | NV | 89701 | |
| State of Nevada - Mechanical Compliance Section | 3360 W. Sahara Avenue | | | Las Vegas | NV | 89102 | |
| STATE OF NEVADA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 100 NORTH CARSON STREET | | CARSON CITY | NV | 89701 | |
| STATE OF UTAH ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | UTAH STATE CAPITOL COMPLEX | 350 NORTH STATE STREET SUITE 230 | SLC | UT | 84114-2320 | |
| STATE OF WASHINGTON ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 1125 WASHINGTON ST. SE | P.O. BOX 40100 | OLYMPIA | WA | 98504-0100 | |
| STATE RESTAURANT EQUIPMENT | 3163 S. Highland Drive | | | Las Vegas | NE | 89109 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Stericycle DBA Shred-It | 28883 Network Place | | | Chicago | IL | 60673-1288 | |
| Stericycle Inc | PO Box 6578 | | | Carol Stream | IL | 60197 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Steve Beyer Productions, Inc. | 133 N Gibson Rd | | | Henderson | NV | 89014 | |
| Steve Cline DBA Threshold Services Inc | 1868 County Road 308 | | | Idaho Springs | CO | 80452 | |
| Steven Cram DBA Because Music LLC | 35 Van Gordon St. #230 | | | Lakewood | CO | 80228 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |

RunItOneTime LLC
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|-----------|---------|
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Stormwind LLC | Dept 3602; PO Box123602 | | | Dallas | TX | 75312-3602 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Strategic Income Opportunities Bond Fund | c/o BlackRock Institutional Trust Company, N.A. | 50 Hudson Yards | | New York | NY | 10001 | |
| Strategy9 Inc | 8910 W Tropicana Ave, Ste 4 | | | Las Vegas | NV | 89147 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |

RunItOneTime LLC
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Sunbay Supplies LLC | 4701 Cameron Street Suite A | | | Las Vegas | NV | 89103 | |
| Sunbelt Rentals, INC | 2341 Deerfield Drive | | | Fort Mill | SC | 29715 | |
| SUNIC'S INC. DBA SUN FOOD TRADING CO | ATTN: GENERAL COUNSEL | 4715 6TH AVE. S | | SEATTLE | WA | 98108 | |
| Sunic's Inc. DBA Sun Food Trading Co | 4715 6th Ave. S | | | Seattle | WA | 98108 | |
| Sunkist Graphics Inc. | 751 Pilot Road. Ste. D | | | Las Vegas | NE | 89119 | |
| Sunset & Green Valley Inc DBA Lee's Discount Liquor | 4227 E Sunset Road | | | Henderson | NV | 89014 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Superior Paper Products LLC | 1616 South Roddis Avenue | | | Marshfield | WI | 54449 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Suzohapp | 1385 Pama Lane Unit 100 | | | Las Vegas | NV | 89119 | |

RunItOneTime LLC
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| SuzoHapp Gaming Solutions Inc | PO Box 775209 | | | Chicago | IL | 60677 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| SWIRE PACIFIC HOLDINGS, INC. DBA SWIRE COCA-COLA, USA | ATTN: GENERAL COUNSEL | 12634 SOUTH 265 W | | DRAPER | UT | 84020 | |
| SWIRE PACIFIC HOLDINGS, INC. DBA SWIRE COCA-COLA, USA | ATTN: GENERAL COUNSEL | PO BOX 3743 | | SEATTLE | WA | 98214-3734 | |
| Swire Pacific Holdings, Inc. DBA Swire Coca-Cola, USA | PO Box 3743 | | | Seattle | WA | 98124-3743 | |
| SWS Equipment, LLC | 6515 E Nixon Avenue | | | Spokane Valley | WA | 99212 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Sylvia Herrera Nation DBA Gruve Nation | 5595 Dolores Dr | | | Sparks | NE | 89436-660 | |
| Symetra Life Insurance Company | 777 108th Ave NE | Ste 1200 | | Bellevue | WA | 98004 | |
| Symetra Life Insurance Company | Attn General Counsel | 777 108th Ave NE | Ste 1200 | Bellevue | WA | 98004 | |
| SYMMETRY ENERGY SOLUTIONS LLC DBA CENTERPOINT ENERGY | 9811 KATY FREEWAY | SUITE 1400 | | HOUSTON | TX | 77024 | |
| SYMMETRY ENERGY SOLUTIONS LLC DBA CENTERPOINT ENERGY | PO BOX 301149 | | | DALLAS | TX | 75303-1149 | |
| Sysco Corporation | 1390 Enclave Pkwy | | | Houston | TX | 77077-2025 | |
| SYSCO DENVER | ATTN: GARY HOGAN | 16304 E. 32ND AVENUE | SUITE 38 | AURORA | CO | 80011 | |
| SYSCO DENVER | ATTN: GARY HOGAN | PO BOX 5566 | | DENVER | CO | 80217 | |
| Sysco Denver | 16304 E. 32nd Avenue | Suite 38 | | Aurora | CO | 80011 | |
| Sysco Guest Supply, LLC DBA Guest Worldwide | PO Box 6771 | | | Somerset | NJ | 08875-6771 | |
| SYSCO INTERMOUNTAIN | ATTN: GARY HOGAN | 9494 S. PROSPERITY ROAD | | WEST JORDAN | UT | 84081 | |
| SYSCO INTERMOUNTAIN | ATTN: GARY HOGAN | PO BOX 190 | | WEST JORDAN | UT | 84084 | |
| Sysco Intermountain | PO BOX 190 | | | WEST JORDAN | UT | 84084 | |
| SYSCO SEATTLE | ATTN: GARY HOGAN | 22820 54TH AVENUE SOUTH | | KENT | WA | 98032 | |
| SYSCO SEATTLE | ATTN: GARY HOGAN | PO BOX 97054 | | KENT | WA | 98064 | |
| Sysco Seattle | PO Box 97054 | | | Kent | WA | 98064-9754 | |
| Sysco Spokane | PO BOX 1610 | | | WILSONVILLE | OR | 97070 | |
| Systech Solutions, Inc. | 500 North Brand Blvd., STE 1960 | | | Glendale | CA | 91203 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| T Enterprise, Inc. DBA Vision Graphics | 9346 Telge Road | | | Houston | TE | 77095 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| TAB KING USA | 5940 Key Ct | | | Loomis | CA | 95650 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Tacoma-Pierce County Health Department | 3629 S. D St MS1059 | | | Tacoma | WA | 98418 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |

RunItOneTime LLC
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Taylor Produce | 3868 G Road | | | Palisade | CO | 81526 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |

RunItOneTime LLC
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| TBK Bank, SSB | 6060 Sherry Lane | | | Dallas | TX | 75225 | |
| TCS JOHN HUXLEY | 6171 McLeod Dr. | | | Las Vegas | NV | 89120 | |
| TCS John Huxley America Inc | 6171 McLeod Drive Suite M | | | Las Vegas | NV | 89120 | |
| TCW LLC | 506 North Crestview Dr | | | Moses Lake | WA | 98837 | |
| Team Green | 226 Silver Street | | | Elko | NV | 89801 | |
| Teamsters Local Union No. 117 | 14675 Interurban Ave. S | Ste #307 | | Tukwila | WA | 98168 | |
| Teamsters Local Union No. 38 | 2601 Everett Ave | | | Everett | WA | 98201 | |
| Teamsters Local Union No. 760 | 1211 West Lincoln | | | Yakima | WA | 98902 | |
| Teamsters Local Union No. 839 | 1103 W Sylvester St | | | Pasco | WA | 99301 | |
| Teamsters Local Union Nos 117 | Attn General Counsel | 14675 Interurban Ave. S | Ste #307 | Tukwila | WA | 98168 | |
| Teamsters Local Union Nos 38 | Attn General Counsel | 2601 Everett Ave | | Everett | WA | 98201 | |
| Teamsters Local Union Nos 760 | Attn General Counsel | 1211 West Lincoln | | Yakima | WA | 98902 | |
| Teamsters Local Union Nos 839 | Attn General Counsel | 1103 W Sylvester St | | Pasco | WA | 99301 | |
| Name on File | Address on File | | | | | | |
| TECHNOLOGY INSURANCE COMPANY, INC | 59 MAIDEN LANE | | | NEW YORK | NY | 10038 | |
| Ted Alexander Veach DBA Veach Consulting Engineers LLC | 12202 Pacific Ave. Suite B | | | Tacoma | WA | 98444 | |
| Name on File | Address on File | | | | | | |
| TEKLINKS INC DBA C SPIRE BUSINESS | ATTN: KELLY LUBER | 201 SUMMIT PKWY | | BIRMINGHAM | AL | 35209-4731 | |
| TEKLINKS INC DBA C SPIRE BUSINESS | ATTN: KELLY LUBER | PO BOX 748168 | | ATLANTA | GA | 30374 | |
| TekLinks Inc DBA C Spire Business | PO Box 748168 | | | Atlanta | GA | 30374-8168 | |
| Teladoc Health Inc | Attn General Counsel | 155 East 44th Street | Ste 1700 | New York | NY | 10017 | |
| Teladoc Health, Inc. | 155 East 44th Street | Ste 1700 | | New York | NY | 10017 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Telos Furniture, LLC DBA Telos Furniture, DFG | Telos Furniture C/O Poole Accounting | | | Annapolis | MD | 21401 | |
| Name on File | Address on File | | | | | | |
| Temerity Ventures, LLC DBA Job News | 4801 Olympia Park Plaza, Ste. 3600 | | | Louisville | KY | 40241-2090 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Terry Van Noy DBA Van Noy Consulting Group | 2312 Prometheus Ct | | | Henderson | NV | 89074 | |
| Name on File | Address on File | | | | | | |
| Terry's Pumpin & Potties | 7313 East Idaho Street | | | Elko | NV | 89801 | |
| Name on File | Address on File | | | | | | |
| Texas Advertising INC. DBA AGS | 109 N Texas Street | | | Crowley | TE | 76036 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |

RunItOneTime LLC
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| The ADT Security Corporation dba ADT Commercial LLC | 1501 W Yamato Rd | | | Boca Raton | FL | 33431-4438 | |
| The ADT Security Corporation dba ADT LLC dba ADT Commercial LLC | PO Box 371878 | | | Pittsburgh | PA | 15250-7878 | |
| The Baseball Club of Seattle, LLP DBA Seattle Mariners | 1250 First Ave S | | | Seattle | WA | 98134 | |
| The Chefs' Warehouse West Coast, LLC | 100 East Ridge Road | | | Ridgefield | CO | 06877 | |
| THE CONTINENTAL INSURANCE COMPANY | 130 INVERNESS PLAZA | #273 | | BIRMINGHAM | AL | 35242 | |
| THE D CASINO | 301 Fremont St | | | Las Vegas | NV | 89101 | |
| The Design Loft Company aka The Flag Loft | 1900 Del Mar | | | St. Louis | MI | 63103 | |
| The Grove Mart - Lake Bluff | 28787 N Waukegan Rd | | | Lake Bluff | IL | 60044 | |
| The Grove Mart Elgin | 2320 N Randall Rd | | | Elgin | IL | 60123 | |
| The Hartford Floating Rate Fund | c/o Wellington Management Company | 799 Broadway | | New York | NY | 10003 | |
| The Hartford Floating Rate High Income Fund | c/o Wellington Management Company | 799 Broadway | | New York | NY | 10003 | |
| The Hartford Strategic Income Fund | c/o Wellington Management Company | 799 Broadway | | New York | NY | 10003 | |
| The Igloo, Inc | PO Box 2532 | | | Elko | NE | 89801 | |
| The Milloso Group LLC DBA Plusco Supply | 6350 E Rogers Circle | | | Boca Raton | FL | 33487 | |
| The New 30 Media Ltd | 4F, No. 161, Section 2, Beiyi Road, Xindian District, | | | New Taipei City, TA | | 231067 | Taiwan |
| The Odom Corporation | PO BOX 84044 | | | SEATTLE | WA | 98124-8444 | |
| The Point Casino & Hotel | 7989 NE Salish Ln | | | Kingston | WA | 98346 | |
| The Printer Inc | 2600 Gannett Avenue | | | Des Moines | IA | 50321 | |
| The Ranger Publishing Co. Inc DBA Swarner Communications | PO Box 731294 | | | Puyallup | WA | 98373 | |
| The Salt Lake Tribune, Inc. | PO Box 271641 | | | Salt Lake City | UT | 84127-1641 | |
| The Sherwin-Williams Company | 1002 Swede Gulch Road #100 | | | Evergreen | CO | 80439 | |
| The Wendover Times | PO Box 3333 | | | West Wendover | NV | 89883-3333 | |
| THE WHITING-TURNER CONTRACT CO | 6720 Via Austi Parkway | Suite 550 | | Las Vegas | NV | 89119 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| THOI BAO CORPORATION | 1023 S. FEDERAL BLVD. | | | DENVER | CO | 80219 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |

RunItOneTime LLC
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|-----------|---------|
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| ThompsonGas, LLC DBA Propane Northwest | PO Box 986511 | | | Boston | MA | 02298 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Three Brothers Printing | PO Box 8 | | | Black Hawk | CO | 80422 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Thyssenkrupp Elevator Corporation | PO BOX 3796 | | | Carol Stream | IL | 60132-3796 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| TIGER NATURAL GAS INC | 1422 E 71ST SUITE J | | | TULSA | OK | 74183 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |

RunItOneTime LLC
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Tjossem Properties VI, LLC | 14910 88th PL NE | | | Kenmore | WA | 98028 | |
| TKS Services | 866 OUDERKIRK STREET | | | ELKO | NV | 89801 | |
| TLE, Inc | 47 Music Square East, Ste. 100 | | | Nashville | TN | 37203 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Toma Construction Services Inc. | PO Box 3895 | | | Evergreen | CO | 80439 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| TOOELE COUNTY TREASURER | 47 S MAIN ST | | | TOOELE | UT | 84074 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Top Gun Pressure Washing DBA Top Gun Facility Services | 2525 West 64th Ave | | | Denver | CO | 80221 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Torn Ranch LLC | 2198 S McDowell Blvd | | | Petaluma | CA | 94954 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Total Fire Protection | 5385 Patterson Ave SE, ste c | | | Grand Rapids | MI | 49512 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |

RunItOneTime LLC
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Townsquare Media West Central Radio Broadcasting, LLC | PO Box 731298 | | | Dallas | TE | 75373-1298 | |
| Toyota Tsusho Material Handling America, INC DBA Toyota Lift Northwest | 12001 SE Jennifer Street | | | Clackamas | OR | 97015 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| TradeCentric DBA PunchOut2Go LLC | 3317 Berkmar Drive | Suite 1-7B | | Charlottesville | VA | 22901 | |
| Tradesman Elevator | 1121 Nucla st | | | Aurora | CO | 80011 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |

RunItOneTime LLC
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|-----------|---------|
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Travel Incorporated | 4355 River Green Parkway | | | Duluth | GA | 30096 | |
| TRAVELERS CASUALTY AND SURETY COMPANY OF AMERICA | ONE TOWER SQUARE | | | HARTFORD | CT | 06183 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Trepco Imports & Distribution LTD DBA Trepco Las Vegas | 3930 Civic Center Dr | | | Las Vegas | NV | 89030 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Tri-Logistics | 3737 Branch Avenue, Suite 120 | | | Hillcrest Heights | MD | 20748 | |
| TriMark Marlinn LLC | 6100 W. 73rd Street | | | Bedford Park | IL | 60638 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| TRUE WORLD FOODS SEATTLE LLC | 1501 S 92.nd Pl, #D | | | Seattle | WA | 98108 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |

RunItOneTime LLC
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Truvantis, Inc. | 2033 Gateway Place | Suite 500 | | San Jose | CA | 95110 | |
| Truveris, Inc. | 2 Park Avenue | | | New York | NY | 10016 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| TUKWILA POLICE OFFICERS GUILD | 15005 TUKWILA INTERNATIONAL BLVD | | | TUKWILA | WA | 98188 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| TWIN PINE CASINO | 22223 CA-29 | | | Middletown | CA | 95461 | |
| twin pines Casino & Hotel | 22223 CA-29 | | | Middletown | CA | 95461 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| U.S. BANK NATIONAL ASSOCIATION | 4625 W NEVSO DRIVE | STES 2 & 3 | | LAS VEGAS | NV | 89103 | |
| U.S. Integrity Inc | 9480 S. Eastern Ave, Suite #205 | | | Las Vegas | NV | 89123 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| UMR Inc | Attn General Counsel | 11 Scott Street | | Wausau | WI | 54403 | |
| UMR, Inc. | 11 Scott Street | | | Wausau | WI | 54403 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |

RunItOneTime LLC
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| United Rentals North America | PO Box 051122 | | | Los Angeles | CA | 90074-1122 | |
| United State Department of the Interior | 1849 C Street, N.W. | | | Washington | DC | 20240 | |
| United States Postal Service | 149 Gregory Street | | | Central City | CO | 80427-9998 | |
| Universal Vending Management LLC | 425 North Avenue East | | | Westfield | NJ | 07090 | |
| Name on File | Address on File | | | | | | |
| UPS Supply Chain Solutions Inc | 28013 Network Pl | | | Chicago | IL | 60673-1280 | |
| Name on File | Address on File | | | | | | |
| Upstage Companies | PO Box 426 | | | Hooper | UT | 84315 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| US ATTORNEY FOR SOUTHERN DISTRICT OF TEXAS | ATTN: JENNIFER LOWERY, ACTING U.S. ATTORNEY | ONE SHORELINE PLAZA SOUTH TOWER | 800 N SHORELINE BLVD STE. 500 | CORPUS CHRISTI | TX | 78401 | |
| USA Communications | PO Box 1057 | | | Kearney | NE | 68848 | |
| USI INSURANCE SERVICES | 100 SUMMIT LAKE DRIVE | SUITE 400 | | VALHALLA | NY | 10595 | |
| USI Insurance Services LLC | 100 Summit Lake Drive | Ste 400 | | Valhalla | NY | 10595 | |
| USI Insurance Services LLC | Attn General Counsel | 100 Summit Lake Drive | Ste 400 | Valhalla | NY | 10595 | |
| Utah Business Insurance Company, Inc | 10421 S Jordon Gateway Blvd Suite 400 | | | South Jordon | UT | 84095 | |
| Utah Partners Publishing dba Salt Lake Magazine | 515 S 700 E Suite 3I | | | Salt Lake City | UT | 84102 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Val Kotter & Sons Inc. DBA Val Kotter & Sons | 1035 West Forest | | | Brigham City | UT | 84302 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |

RunItOneTime LLC
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Valet Mobile LLC DBA Red Carpet Valet | PO Box 20832 | | | Seattle | WA | 98102 | |
| Valinda Ghee DBA Amusitainment LLC | 8 East Monroe | | | Chester | MT | 59522 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| VALLEY FORGE INSURANCE COMPANY | ONE BALA PLAZA | SUITE 100 | | BALA CYNWYD | PA | 19004 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |

RunItOneTime LLC
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|-----------|---------|
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Vegas Beverage Group | 11141 Cerise Rose Ave | | | Las Vegas | NV | 89144 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| VENETIAN HOTEL AND CASINO | 3355 S Las Vegas Blvd | | | Las Vegas | NV | 89109 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Venture Offroad Inc. DBA 5th Gear Powersports | 285 Spruce Road | | | Elko | NV | 89801 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Veritasfaythe, Inc. | 10008 KEIFER VALLEY ST | | | Las Vegas | NV | 89178 | |
| Verizon Wireless | PO Box 660108 | | | Dallas | TX | 75266-0108 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Vestis f/k/a Aramark | 2680 Palumbo Drive | | | Lexington | KY | 40509 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |

RunItOneTime LLC
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Vital Records Holdings, LLC DBA VRC Companies | PO Box 80493 | | | City of Industry | CA | 91716-8416 | |
| Vitali Rusano dba Tapman VR | 14020 18th PL W | | | Lynnwood | WA | 98087 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Vixxo Corporation | 7000 E Shea Blvd | Suite H-1970 | | Scottsdale | AZ | 85254 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |

RunItOneTime LLC
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Vogue Linen Supply & Uniform Rental | 175 5th street | | | Elko | NV | 89801 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Vortex Colorado Inc | 1801 W Olympic Blvd. | | | Pasadena | CA | 91199 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Voya | Attn General Counsel | 200 Park Avenue | | New York | NY | 10166 | |
| VOYA RETIREMENT INSURANCE AND ANNUITY COMPANY DBA VOYA FINANCIAL | PO BOX 990064 | | | Hartford | CT | 06199 | |
| VP Electrical Services Inc. | 2301 Market Street. Ste 135 | | | Mount Vernon | WA | 98273 | |
| VSP Vision Care Inc | Attn General Counsel | 3333 Quality Drive | | Rancho Cordova | CA | 95670 | |
| VSP Vision Care, Inc. | 3333 Quality Drive | | | Rancho Cordova | CA | 95670 | |
| VSR Industries Inc | PO Box 13859 | | | Las Vegas | NV | 81921 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| W.B. Sprague Co. Inc. DBA Sprague Pest Solutions | PO Box 35129 | | | Seattle | WA | 98124-5129 | |
| Wagner Equipment Co | 18000 Smith Road | | | Aurora | CO | 80011 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Walker Quality Holdings, LLC DBA Speedy Sign Center | 18121 Alderwood Mall Pkwy, #106 | | | Lynnwood | WA | 98037 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |

RunItOneTime LLC
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Wallace Properties Millcreek LLC | 330 112th Ave NE, Suite 200 | | | Bellevue | WA | 98004-5800 | |
| WALLACE PROPERTIES/MILLCREEK | 330 112TH AVE NE | #200 | | BELLEVUE | WA | 98004 | |
| Wallace Properties/MillCreek | 330 112th Avenue NE Ste200 | | | Bellevue | WA | 98004 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Walter E Nelson of Western Washington | 813 44th Street NW | | | Auburn | WA | 98001 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |

RunItOneTime LLC
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Washington Alarm inc | 2030 Airport Way S | | | Seattle | WA | 98134 | |
| WASHINGTON DEPARTMENT OF REVENUE | 2101 4TH AVE | SUITE 1400 | | SEATTLE | WA | 98121 | |
| Washington Department of Revenue | 6500 Linderson Way SW | | | Tumwater | WA | 98501 | |
| WASHINGTON DEPARTMENT OF REVENUE | PO BOX 47450 | | | OLYMPIA | WA | 98504-7450 | |
| Washington Pro Carpet Cleaning | 1057 SW Depot Court | | | Port Orchard | WA | 98367 | |
| Washington Restaurant Association DBA Washington Hospitality Association | 510 Plum Street SE | | | Olympia | WA | 98501 | |
| Washington State Dept of Labor and Industries | PO Box 44480 | | | Olympia | WA | 98504-4480 | |
| WASHINGTON STATE GAMBLING COMMISSION | ATTN: TYSON WILSON | 4565 7TH AVENUE SE | | LACEY | WA | 98503 | |
| Washington State Liquor and Cannabis Board | PO Box 3724 | | | Seattle | WA | 98124-3724 | |
| Washington State Lottery | PO Box 43033 | | | Olympia | WA | 98504-3033 | |
| WASTE MANAGEMENT | 800 CAPITOL ST. | SUITE 3000 | | HOUSTON | TX | 77002 | |
| WASTE MANAGEMENT | PO BOX 541065 | | | LOS ANGELES | CA | 90054 | |
| Waste Management | Waste Management Commercial Billing | | | Los Angeles | CA | 90054-1065 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Watertech, Incorporated | 2536 Kimberly Road | | | Twin Falls | ID | 83301 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Wavity | 1900 Mccarthy Blvd | | | Milpitas | CA | 95035 | |
| Wayne Chiang dba 2 HH, LLC | 600 N. Atlantic Blvd #402 | | | Monterey Park | CA | 91754 | |
| Name on File | Address on File | | | | | | |
| WC Sales DBA Gold Rush Harley Davidson | 2404 Addison Ave E | | | Twin Falls | ID | 83301 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Welch Equipment | PO Box 676292 | | | Denver | CO | 75267-6292 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |

RunItOneTime LLC
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Name on File | Address on File | | | | | | |
| Wellington Multi-Sector Credit Fund | c/o Wellington Management Company | 799 Broadway | | New York | NY | 10003 | |
| Wellington Trust Company, National Association Multiple Common Trust Funds Trust Bank Loan Portfolio | c/o Wellington Management Company | 799 Broadway | | New York | NY | 10003 | |
| Wells Fargo Bank, N.A | Attn General Counsel | 800 Walnut Street | F0005-044 | Des Moines | IA | 50309 | |
| Name on File | Address on File | | | | | | |
| WELLS RURAL ELECTRIC COMPANY | 1451 HUMBOLDT AVE | | | WELLS | NV | 89835 | |
| WELLS RURAL ELECTRIC COMPANY | PO BOX 365 | | | WELLS | NV | 89835 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| WeOpt LLC | 10 Bd Princess Charlotte | | | Monaco | MO | 98000 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Westbay NAPA Auto Parts DBA Westbay Auto Parts, Inc. | 2610 SE Mile Hill Dr. | | | Port Orchard | WA | 98366 | |
| Name on File | Address on File | | | | | | |
| WESTCHESTER SURPLUS LINES INSURANCE COMPANY | 11575 GREAT OAKS WAY | SUITE 200 | | ALPHARETTA | GA | 30022 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Western Mechanical Contractors | 8209 S. 222nd St. | | | Kent | WA | 98032 | |
| Western Nevada Supply CO | 950 S Rock Boulevard | | | Sparks | NV | 89431 | |
| Western Paper Distributors | PO Box 17425 | | | Denver | CO | 80217 | |
| WESTERN STATES PROPANE | 1207 WATER STREET | | | ELKO | NV | 89801 | |
| WESTERN WORLD INSURANCE GROUP | 300 KIMBALL DRIVE | SUITE 500 | | PARSIPPANY | NJ | 07054 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| White Horse Vapor Stores LLC | 1483 Mineral Spring Ave | | | North Providence | RH | 02904 | |
| White Ivory Elephant Technologies Corporation | 8513 Bobcat Valley Dr | | | Las Vegas | NV | 89148 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Wilbur Medina DBA All Cities Asphalt Paving, LLC | 5521 91st Ave NE | | | Lake Stevens | WA | 98258 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Wiley Law L.L.C. DBA Wiley Petersen | 1050 Indigo Drive | | | Las Vegas | NV | 89145 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| William Hill US Holdco Inc | 1 Caesars Palace Drive | | | Las Vegas | NV | 89139 | |
| Name on File | Address on File | | | | | | |
| William Sterling Drake DBA Calusa Music LLC | 2111 Crestline Dr. | | | Nashville | TN | 37214 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |

RunItOneTime LLC
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Wilmington Trust, National Association | 1100 North Market Street | | | Wilmington | DE | 19801 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Wiretech LLC | 1752 W 1180 S #5 | | | Woods Cross | UT | 84087 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |

RunItOneTime LLC
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| WOODINVILLE WATER DISTRICT | 17238 NE WOODINVILLE-DUVALL ROAD | | | WOODINVILLE | WA | 98072 | |
| WOODINVILLE WATER DISTRICT | PO BOX 1390 | | | WOODINVILLE | WA | 98072 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| World Tavern Entertainment | 5302 NC HWY 55 suite 101 | | | Durham | NO | 27713 | |
| World Travel Inc | 1724 West Schuylkill Road | | | Douglassville | PA | 19518 | |
| World Wide Web Distribution DBA Premier Hotel and Casino Products | 2843 Strathallan Ave | | | Henderson | NV | 89044-8772 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |

RunItOneTime LLC
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Wylie Edwardson DBA All Season Carpet Cleaning | PO BOX 719 | | | Auburn | WA | 98002 | |
| Name on File | Address on File | | | | | | |
| Wyman Holdings LLC DBA Airtest Co. LLC | 6405-218th ST. SW. Suite 301 | | | Mountlake Terrace | WA | 98043 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| XCEL ENERGY | 401 NICOLLET MALL | 8TH FLOOR | | MINNEAPOLIS | MN | 55401 | |
| XCEL ENERGY | PO BOX 9477 | | | MINNEAPOLIS | MN | 55484 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| XpresShred LLC | 15580 E Hinsdale Circle | | | Centennial | CO | 80112 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Yakima Clean Team LLC | 3104 W Nobhill Blvd | | | Yakima | WA | 98902-4957 | |
| YAKIMA COUNTY TREASURER | 128 N 2ND ST | ROOM 115 | | YAKIMA | WA | 98901 | |
| YAKIMA COUNTY TREASURER | PO BOX 22530 | | | YAKIMA | WA | 98907 | |
| YAKIMA WASTE SYSTEMS INC | 2812 ½ TERRACE HEIGHTS DR | | | YAKIMA | WA | 98901 | |
| YAKIMA WASTE SYSTEMS INC | P.O. BOX 7428 | | | PASADENA | CA | 91109-7428 | |
| Yakima Water Solutions LLC DBA Roto-Rooter | 802 Tennant Ln | | | Yakima | WA | 98901 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |

RunItOneTime LLC
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Ye Olde Upholstery LC | 791 Black Oak Bay | | | Spring Creek | NE | 89815 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Yoder Inc DBA Coffey Refrigeration | PO Box 6257 | | | Kennewick | WA | 99336 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| YORK INTERNATIONAL CORPORATION | PO BOX 730747 | | | DALLAS | TX | 75373 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Young Electric Sign Company DBA Yesco Outdoor Media | P.O. BOX 3811 | | | Seattle | WA | 98124-3811 | |
| Name on File | Address on File | | | | | | |

RunItOneTime LLC
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Youngs Market Company | 6408 S 287th St | | | Auburn | WA | 98001 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| YSB INC DBA CDC Consulting | 316 California Ave #3C | | | Reno | NV | 89509 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Yuzhen Lei dba Wu Trading | 6610 28th Ave S | | | Seattle | WA | 98108 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| ZDI Gaming Inc | 4117 NE Minnehaha St | | | Vancouver | WA | 98661 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |

RunItOneTime LLC
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Zip Mechanical , LLC | 309 So, Cloverdale St. C31 | | | Seattle | WA | 98118 | |
| ZIPLY FIBER | P.O. BOX 740416 | | | CINCINNATI | OH | 45274-0416 | |
| ZKG LLC DBA CLEAN-MART | 4580 W. Sahara Avenue | | | Las Vegas | NE | 89102 | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Name on File | Address on File | | | | | | |
| Zuvid Surveillance | 4840 W. University Ave. Suite A6 | | | Las Vegas | NV | 89103 | |