**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

------------------------------------------------------------ x

|  |  |  |
|---|---|---|
| In re: | : | Chapter 11 |
|  | : |  |
| RUNITONETIME LLC, *et al.*, | : | Case No. 25-90191 (ARP) |
|  | : |  |
| Debtors.[1] | : | (Jointly Administered) |
|  | : |  |

------------------------------------------------------------ x

## AFFIDAVIT OF SERVICE

I, Joshua Karotkin, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***"), the claims, noticing and solicitation agent for the Debtors in the above-captioned chapter 11 cases.

On July 21, 2025, at my direction and under my supervision, employees of Kroll caused the following document to be served by the method set forth on the Master Service List attached hereto as **Exhibit A**:

- Notice of Chapter 11 Bankruptcy Case, a copy of which is attached hereto as **Exhibit B** (the "***Notice of Commencement***")

On July 21, 2025, at my direction and under my supervision, employees of Kroll caused the following document and Notice of Commencement to be served via First Class Mail on (1) the Master Mailing List attached hereto as **Exhibit C**, and (2) Equity Holders Service List attached hereto as **Exhibit D**:

- Order Granting Complex Case Treatment [Docket No. 16]

*[Remainder of page intentionally left blank]*

---

[1] A complete list of the Debtors in the Chapter 11 Cases may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/RunItOneTime. The Debtors' mailing address is 12530 NE 144th Street, Kirkland, Washington 98304.

Dated: July 31, 2025

*/s/ Joshua Karotkin*
Joshua Karotkin

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on July 31, 2025, by Joshua Karotkin, proved to me on the basis of satisfactory evidence to be the person who executed this affidavit.

*/s/ OLEG BITMAN*
Notary Public, State of New York
No. 01BI6339574
Qualified in New York County
Commission Expires April 4, 2028

SRF 90200

**<u>Exhibit A</u>**

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| TOP 30 UNSECURED CREDITOR | AG PARK PLACE LLC - SERIES 1 | ATTN: BRIAN SHERER<br>245 PARK AVENUE<br>NEW YORK NY 10167 | BSHEARER@ANGELOGORDON.COM | FIRST CLASS MAIL AND EMAIL |
| TOP 30 UNSECURED CREDITOR | ARISTOCRAT TECHNOLOGIES INC | ATTN: SETSUKO KENNEDY<br>10220 ARISTOCRAT WAY<br>LAS VEGAS NV 89135 | AMY.HOLT@ARISTOCRAT.COM | FIRST CLASS MAIL AND EMAIL |
| TOP 30 UNSECURED CREDITOR | ARISTOCRAT TECHNOLOGIES INC | ATTN: SETSUKO KENNEDY<br>PO BOX 849540<br>LOS ANGELES CA 90084 | AMY.HOLT@ARISTOCRAT.COM | FIRST CLASS MAIL AND EMAIL |
| TOP 30 UNSECURED CREDITOR | CANON FINANCIAL SERVICES, INC | ATTN: GENERAL COUNSEL<br>14904 COLLECTIONS CENTER DRIVE<br>CHICAGO IL 60693-0149 | ATSIVILASHVILI@CFS.CANON.COM | FIRST CLASS MAIL AND EMAIL |
| TOP 30 UNSECURED CREDITOR | CITY OF CENTRAL | ATTN: GENERAL COUNSEL<br>141 NEVADA ST.<br>CENTRAL CITY CO 80247 | ADA@CITYOFCENTRAL.CO | FIRST CLASS MAIL AND EMAIL |
| TOP 30 UNSECURED CREDITOR | CITY OF CENTRAL | ATTN: GENERAL COUNSEL<br>PO BOX 249<br>CENTRAL CITY CO 80427 | ADA@CITYOFCENTRAL.CO | FIRST CLASS MAIL AND EMAIL |
| TOP 30 UNSECURED CREDITOR | CITY OF MOUNTLAKE TERRACE | ATTN: GENERAL COUNSEL<br>23204 58TH AVE W<br>MOUNTLAKE TERRACE WA 98043 | BUSINESSLICENSE@MLTWA.GOV | FIRST CLASS MAIL AND EMAIL |
| TOP 30 UNSECURED CREDITOR | CITY OF MOUNTLAKE TERRACE | ATTN: GENERAL COUNSEL<br>PO BOX 3694<br>SEATTLE WA 98124 | BUSINESSLICENSE@MLTWA.GOV | FIRST CLASS MAIL AND EMAIL |
| TOP 30 UNSECURED CREDITOR | CITY OF SHORELINE | ATTN: GENERAL COUNSEL<br>17500 MIDVALE AVENUE N<br>SHORELINE, WA 98133-4905<br>SHORELINE WA 98133-4905 | MKING@SHORELINEWA.GOV | FIRST CLASS MAIL AND EMAIL |
| TOP 30 UNSECURED CREDITOR | CITY OF SHORELINE | ATTN: GENERAL COUNSEL<br>PO BOX 84226<br>SEATTLE WA 98124 | MKING@SHORELINEWA.GOV | FIRST CLASS MAIL AND EMAIL |
| COLORADO GAMING REGULATOR | COLORADO DIVISION OF GAMING | ATTN: JOHN MADRUGA<br>1707 COLE BLVD<br>SUITE 300<br>LAKEWOOD CO 80401 | DOR_GAMINGWEB@STATE.CO.US | EMAIL |
| TOP 30 UNSECURED CREDITOR | DAVON EVANS DBA CLEANCO BINS, LLC | ATTN: DAVON EVANS<br>4547 RAINIER AVE SO<br>SEATTLE WA 98118 | CLEANCOBINS@GMAIL.COM | FIRST CLASS MAIL AND EMAIL |
| TOP 30 UNSECURED CREDITOR | EVERI GAMES INC | ATTN: GENERAL COUNSEL<br>7250 S TENAYA WAY<br>SUITE 100<br>LAS VEGAS NV 89113 | ACCOUNTS.RECEIVABLE@EVERI.COM | FIRST CLASS MAIL AND EMAIL |

In re:  RunItOneTime LLC, et al.<br>Case No. 25-90191 (ARP)

Page 1 of 6

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| TOP 30 UNSECURED CREDITOR | EVERI GAMES INC | ATTN: GENERAL COUNSEL<br>PO BOX 206206<br>DALLAS TX 75320 | ACCOUNTS.RECEIVABLE@EVERI.COM | FIRST CLASS MAIL AND EMAIL |
| TOP 30 UNSECURED CREDITOR | GALAXY GAMING, INC | ATTN: GENERAL COUNSEL<br>DEPT N811<br>SALT LAKE CITY UT 81430 | INFO@GALAXYGAMING.COM | FIRST CLASS MAIL AND EMAIL |
| TOP 30 UNSECURED CREDITOR | GIBSON, DUNN & CRUTCHER LLP | ATTN: JEANETTE KRISE<br>333 SOUTH GRAND AVE<br>LOS ANGELES CA 90071 | JKRISE@GIBSONDUNN.COM | FIRST CLASS MAIL AND EMAIL |
| TOP 30 UNSECURED CREDITOR | HARRIS MANUFACTURING INC | ATTN: GENERAL COUNSEL<br>9143 PHILLIPS HWY<br>STE 420<br>JACKSONVILLE FL 32256-1381 | SCOTT@HARRISMFG.COM | FIRST CLASS MAIL AND EMAIL |
| COUNSEL TO PROJECT EVERGREEN WA LLC , PROJECT EVERGREEN NV OWNER LLC, BLUE OWL | HAYNES AND BOONE, LLP | ATTN: CHARLES A. BECKHAM JR, KELLI S. NORFLEET,RE'NECIA SHERALD<br>1221 MCKINNEY STREET<br>HOUSTON TX 77010 | CHARLES.BECKHAM@HAYNESBOONE.COM<br>KELLI.NORFLEET@HAYNESBOONE.COM<br>RENECIA.SHERALD@HAYNESBOONE.COM | EMAIL |
| PROPOSED COUNSEL TO THE DEBTORS | HUNTON ANDREWS KURTH LLP | ATTN: TIMOTHY A. ("TAD") DAVIDSON II, ASHLEY L. HARPER, PHILIP M. GUFFY<br>600 TRAVIS STREET<br>SUITE 4200<br>HOUSTON TX 77002 | TADDAVIDSON@HUNTON.COM<br>ASHLEYHARPER@HUNTON.COM<br>PGUFFY@HUNTON.COM | EMAIL |
| TOP 30 UNSECURED CREDITOR | IGT | ATTN: KYLE SALASKY<br>9295 PROTOTYPE DRIVE<br>RENO NV 89521 | MARIBEL.MANZANORUIZ@IGT.COM<br>KYLE.SALASKY@IGT.COM | FIRST CLASS MAIL AND EMAIL |
| TOP 30 UNSECURED CREDITOR | INTERBLOCK USA LC | ATTN: MARIE MAGDALENO<br>711 PILOT ROAD SUITE A<br>LAS VEGAS NV 89119 | MARIE.MAGDALENO@INTERBLOCKGAMING.COM | FIRST CLASS MAIL AND EMAIL |
| TOP 30 UNSECURED CREDITOR | INTERBLOCK USA LC | ATTN: MARIE MAGDALENO<br>PO BOX 511636<br>LOS ANGELES CA 90051-8191 | MARIE.MAGDALENO@INTERBLOCKGAMING.COM | FIRST CLASS MAIL AND EMAIL |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>2970 MARKET ST.<br>PHILADELPHIA PA 19104-5016 | | FIRST CLASS MAIL |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>PO BOX 7346<br>PHILADELPHIA PA 19101-7346 | | FIRST CLASS MAIL |
| TOP 30 UNSECURED CREDITOR | JEFDER MAINTENANCE SERVICES INC | ATTN: GENERAL COUNSEL<br>2345 WANDER ST<br>CHULA VISTA CA 91915-2415 | EFREN.DELGADO@SSIJEFDER.COM | FIRST CLASS MAIL AND EMAIL |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| TOP 30 UNSECURED CREDITOR | KING COUNTY TREASURY | ATTN: GENERAL COUNSEL<br>201 S JACKSON ST #710<br>SEATTLE WA 98104 | ASSESSOR.INFO@KINGCOUNTY.GOV | FIRST CLASS MAIL AND EMAIL |
| COUNSEL TO PROJECT EVERGREEN WA LLC , PROJECT EVERGREEN NV OWNER LLC, BLUE OWL | KIRKLAND & ELLIS LLP, KIRKLAND & ELLIS INTERNATIONAL LLP | ATTN: CONNOR K CASAS<br>333 WEST WOLF POINT PLAZA<br>CHICAGO IL 60654 | CONNOR.CASAS@KIRKLAND.COM | EMAIL |
| COUNSEL TO PROJECT EVERGREEN WA LLC , PROJECT EVERGREEN NV OWNER LLC, BLUE OWL | KIRKLAND & ELLIS LLP, KIRKLAND & ELLIS INTERNATIONAL LLP | ATTN: STEVEN N. SERAJEDDINI<br>601 LEXINGTON AVENUE<br>NEW YORK NY 10022 | STEVEN.SERAJEDDINI@KIRKLAND.COM | EMAIL |
| TOP 30 UNSECURED CREDITOR | KONE INC | ATTN: GENERAL COUNSEL<br>3333 WARRENVILLE RD<br>STE 700<br>LISLE IL 60532 | ACCOUNTSRECEIVABLE.SSC@KONE.COM | FIRST CLASS MAIL AND EMAIL |
| TOP 30 UNSECURED CREDITOR | KONE INC | ATTN: GENERAL COUNSEL<br>P.O BOX 102425<br>PASADENA CA 91189 | ACCOUNTSRECEIVABLE.SSC@KONE.COM | FIRST CLASS MAIL AND EMAIL |
| TOP 30 UNSECURED CREDITOR | KUO KAU PAPER PRODUCTS CO., LTD | ATTN: ANGEL OTSUKA<br>NO. 31, TIEN SHUI ROAD<br>TAIPEI CITY 10350 TAIWAN | ANGEL@QUEENPLAYINGCARD.COM | FIRST CLASS MAIL AND EMAIL |
| PROPOSED COUNSEL TO THE DEBTORS | LATHAM & WATKINS LLP | ATTN: ANDREW SORKIN<br>555 ELEVENTH STREET, NW<br>SUITE 1000<br>WASHINGTON DC 20004-1304 | ANDREW.SORKIN@LW.COM | EMAIL |
| PROPOSED COUNSEL TO THE DEBTORS | LATHAM & WATKINS LLP | ATTN: JEFF BJORK, HELENA TSEREGOUNIS,ANDREW SORKIN, NICHOLAS MESSANA<br>355 SOUTH GRAND AVENUE<br>SUITE 100<br>LOS ANGELES CA 90071-1560 | JEFF.BJORK@LW.COM<br>HELENA.TSEREGOUNIS@LW.COM<br>ANDREW.SORKIN@LW.COM<br>NICHOLAS.MESSANA@LW.COM | EMAIL |
| TOP 30 UNSECURED CREDITOR | LITTLER MENDELSON PC | ATTN: GENERAL COUNSEL<br>333 BUSH ST<br>SAN FRANCISCO CA 94104 | MMCCOLLOUGH@LITTLER.COM | FIRST CLASS MAIL AND EMAIL |
| NEVADA GAMING REGULATOR | NEVADA GAMING CONTROL BOARD | ATTN: BARRY CHILTON<br>7 STATE OF NEVADA WAY<br>LAS VEGAS NV 89119 | BCHILTON@GCB.NV.GOV | EMAIL |
| COUNSEL TO ALTER DMOUS (US) LLC | NORTON ROSE FULBRIGHT US LLP | ATTN: BOB B. BRUNER<br>1550 LAMAR<br>SUITE 2000<br>HOUSTON TX 77010 | BOB.BRUNER@NORTONROSEFULBRIGHT.COM | EMAIL |
| COUNSEL TO THE PREPETITION TERM LOAN AGENT, ALTER DOMUS (US) LLC | NORTON ROSE FULBRIGHT US LLP | ATTN: STEPHEN CASTRO<br>1301 AVENUE OF THE AMERICAS<br>NEW YORK NY 10019-6022 | STEPHEN.CASTRO@NORTONROSEFULBRIGHT.COM | EMAIL |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| UNITED STATES TRUSTEE SOUTHERN DISTRICT OF TEXAS | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: JAYSON B RUFF, VIANEY GARZA 515 RUSK STREET STE. 3516 HOUSTON TX 77002 | JAYSON.B.RUFF@USDOJ.GOV VIANEY.GARZA@USDOJ.GOV | EMAIL |
| TOP 30 UNSECURED CREDITOR | PALADIN TECHNOLOGIES INC. | ATTN: JESSICA DUENAS 13000 GREGG ST POWAY CA 92064 | JDUENAS@PALADINTECHNOLOGIES.COM | FIRST CLASS MAIL AND EMAIL |
| TOP 30 UNSECURED CREDITOR | PIERCE COUNTY ASSESSOR-TREASURER DBA PIERCE COUNTY FINANCE | ATTN: MIKE LONERGAN 950 FAWCETT AVENUE SUITE 100 TACOMA WA 98402 | PCBUDGET@CO.PIERCE.WA.US | FIRST CLASS MAIL AND EMAIL |
| TOP 30 UNSECURED CREDITOR | PIERCE COUNTY ASSESSOR-TREASURER DBA PIERCE COUNTY FINANCE | ATTN: MIKE LONERGAN PO BOX 11621 TACOMA WA 98411-6621 | PCBUDGET@CO.PIERCE.WA.US | FIRST CLASS MAIL AND EMAIL |
| COUNSEL TO THE AD HOC GROUP OF TERM LENDERS | PORTER HEDGES LLP | ATTN: JOHN F. HIGGINS, M. SHANE JOHNSON, MEGAN YOUNG-JOHN,JAMES A. KEEFE 1000 MAIN STREET 36TH FLOOR HOUSTON TX 77002 | JHIGGINS@PORTERHEDGES.COM SJOHNSON@PORTERHEDGES.COM MYOUNG-JOHN@PORTERHEDGES.COM JKEEFE@PORTERHEDGES.COM | EMAIL |
| TOP 30 UNSECURED CREDITOR | PROJECT EVERGREEN WA LLC | ATTN: DREW WIDES 30 N LASALLE STREET CHICAGO IL 60602 | DREW.WIDES@BLUEOWL.COM | FIRST CLASS MAIL AND EMAIL |
| COUNSEL TO THE PROPOSED DIP LENDER | ROPES & GRAY LLP | ATTN : RYAN DAHL , DAN GWEN 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036 | RYAN.DAHL@ROPESGRAY.COM DANIEL.GWEN@ROPESGRAY.COM | EMAIL |
| COUNSEL TO THE AD HOC GROUP OF TERM LENDERS | ROPES & GRAY LLP | ATTN: RYAN PRESTON DAHL,DANIEL GWEN,MARGARET ALDEN 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036 | RYAN.DAHL@ROPESGRAY.COM DANIEL.GWEN@ROPESGRAY.COM MARGARET.ALDEN@ROPESGRAY.COM | EMAIL |
| TOP 30 UNSECURED CREDITOR | RXBENEFITS, INC. | ATTN: SERENA BROOKS 3700 COLONNADE PARKWAY BIRMINGHAM AL 35243 | SBROOKS@RXBENEFITS.COM | FIRST CLASS MAIL AND EMAIL |
| TOP 30 UNSECURED CREDITOR | SONESTA RL HOTELS FRANCHISING, INC. | ATTN: GRENDA CABRERA 400 CENTRE ST NEWTON MA 02458 | GRENDA.CABRERA@SONESTA.COM | FIRST CLASS MAIL AND EMAIL |
| TOP 30 UNSECURED CREDITOR | SONESTA RL HOTELS FRANCHISING, INC. | ATTN: GRENDA CABRERA PO BOX 830447 PHILADELPHIA PA 19182 | GRENDA.CABRERA@SONESTA.COM | FIRST CLASS MAIL AND EMAIL |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| TOP 30 UNSECURED CREDITOR | STARBUCKS CORPORATION | ATTN: GENERAL COUNSEL<br>2401 UTAH AVE S<br>MS: S-LA1<br>SEATTLE WA 98134 | ARINVOICE@STARBUCKS.COM | FIRST CLASS MAIL AND EMAIL |
| TOP 30 UNSECURED CREDITOR | STARBUCKS CORPORATION | ATTN: GENERAL COUNSEL<br>PO BOX 74008016<br>CHICAGO IL 60674 | ARINVOICE@STARBUCKS.COM | FIRST CLASS MAIL AND EMAIL |
| STATE OF COLORADO ATTORNEY GENERAL | STATE OF COLORADO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>RALPH L. CARR COLORADO JUDICIAL CENTER<br>1300 BROADWAY, 10TH FLOOR<br>DENVER CO 80203 | | FIRST CLASS MAIL |
| STATE OF NEVADA ATTORNEY GENERAL | STATE OF NEVADA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>100 NORTH CARSON STREET<br>CARSON CITY NV 89701 | AGINFO@AG.NV.GOV | EMAIL |
| STATE OF UTAH ATTORNEY GENERAL | STATE OF UTAH ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>UTAH STATE CAPITOL COMPLEX<br>350 NORTH STATE STREET SUITE 230<br>SLC UT 84114-2320 | UAG@AGUTAH.GOV | EMAIL |
| STATE OF WASHINGTON ATTORNEY GENERAL | STATE OF WASHINGTON ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>1125 WASHINGTON ST. SE<br>P.O. BOX 40100<br>OLYMPIA WA 98504-0100 | | FIRST CLASS MAIL |
| TOP 30 UNSECURED CREDITOR | SUNIC'S INC. DBA SUN FOOD TRADING CO | ATTN: GENERAL COUNSEL<br>4715 6TH AVE. S<br>SEATTLE WA 98108 | JOE@SUNFOODTRADING.COM | FIRST CLASS MAIL AND EMAIL |
| TOP 30 UNSECURED CREDITOR | SWIRE PACIFIC HOLDINGS, INC. DBA SWIRE COCA-COLA, USA | ATTN: GENERAL COUNSEL<br>12634 SOUTH 265 W<br>DRAPER UT 84020 | SWIREARSUPPORT@SWIRECC.COM | FIRST CLASS MAIL AND EMAIL |
| TOP 30 UNSECURED CREDITOR | SWIRE PACIFIC HOLDINGS, INC. DBA SWIRE COCA-COLA, USA | ATTN: GENERAL COUNSEL<br>PO BOX 3743<br>SEATTLE WA 98214-3734 | SWIREARSUPPORT@SWIRECC.COM | FIRST CLASS MAIL AND EMAIL |
| TOP 30 UNSECURED CREDITOR | SYSCO DENVER | ATTN: GARY HOGAN<br>16304 E. 32ND AVENUE<br>SUITE 38<br>AURORA CO 80011 | GARY.HOGAN@SYSCO.COM | FIRST CLASS MAIL AND EMAIL |
| TOP 30 UNSECURED CREDITOR | SYSCO DENVER | ATTN: GARY HOGAN<br>PO BOX 5566<br>DENVER CO 80217 | GARY.HOGAN@SYSCO.COM | FIRST CLASS MAIL AND EMAIL |
| TOP 30 UNSECURED CREDITOR | SYSCO INTERMOUNTAIN | ATTN: GARY HOGAN<br>9494 S. PROSPERITY ROAD<br>WEST JORDAN UT 84081 | GARY.HOGAN@SYSCO.COM | FIRST CLASS MAIL AND EMAIL |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| TOP 30 UNSECURED CREDITOR | SYSCO INTERMOUNTAIN | ATTN: GARY HOGAN<br>PO BOX 190<br>WEST JORDAN UT 84084 | GARY.HOGAN@SYSCO.COM | FIRST CLASS MAIL AND EMAIL |
| TOP 30 UNSECURED CREDITOR | SYSCO SEATTLE | ATTN: GARY HOGAN<br>22820 54TH AVENUE SOUTH<br>KENT WA 98032 | GARY.HOGAN@SYSCO.COM | FIRST CLASS MAIL AND EMAIL |
| TOP 30 UNSECURED CREDITOR | SYSCO SEATTLE | ATTN: GARY HOGAN<br>PO BOX 97054<br>KENT WA 98064 | GARY.HOGAN@SYSCO.COM | FIRST CLASS MAIL AND EMAIL |
| TOP 30 UNSECURED CREDITOR | TEKLINKS INC DBA C SPIRE BUSINESS | ATTN: KELLY LUBER<br>201 SUMMIT PKWY<br>BIRMINGHAM AL 35209-4731 | KJSMITH@CSPIRE.COM<br>KLUBER@CSPIRE.COM | FIRST CLASS MAIL AND EMAIL |
| TOP 30 UNSECURED CREDITOR | TEKLINKS INC DBA C SPIRE BUSINESS | ATTN: KELLY LUBER<br>PO BOX 748168<br>ATLANTA GA 30374 | KJSMITH@CSPIRE.COM<br>KLUBER@CSPIRE.COM | FIRST CLASS MAIL AND EMAIL |
| US ATTORNEY FOR THE SOUTHERN DISTRICT OF TEXAS | US ATTORNEY FOR SOUTHERN DISTRICT OF TEXAS | ATTN: JENNIFER LOWERY, ACTING U.S. ATTORNEY<br>ONE SHORELINE PLAZA SOUTH TOWER<br>800 N SHORELINE BLVD STE. 500<br>CORPUS CHRISTI TX 78401 | USATXS.ATTY@USDOJ.GOV | EMAIL |
| WASHINGTON STATE GAMING REGULATOR | WASHINGTON STATE GAMBLING COMMISSION | ATTN: TYSON WILSON<br>4565 7TH AVENUE SE<br>LACEY WA 98503 | TYSON. WILSON@WSGC.WA.GOV | FIRST CLASS MAIL AND EMAIL |

**<u>Exhibit B</u>**

Debtor: RunItOneTime LLC                                    Case Number: 25-90191

| Information to identify the case: | |
|---|---|
| **Debtor: RunItOneTime LLC** | **EIN: 83-3358619** |
| **United States Bankruptcy Court for the Southern District of Texas** | |
| **Case Number: 25-90191** | **Date case filed for chapter 11: July 14, 2025** |

## Official Form 309F1 (For Corporations or Partnerships)

# Notice of Chapter 11 Bankruptcy Case                    10/20

**For the debtors listed below, cases have been filed under chapter 11 of the Bankruptcy Code. An order for relief has been entered.**

**This notice has important information about the cases for creditors, debtors, and trustees, including information about the meeting of creditors and deadlines. Read all pages carefully.**

The filing of the cases imposed an automatic stay against most collection activities. This means that creditors generally may not take action to collect debts from the debtor or the debtor's property. For example, while the stay is in effect, creditors cannot sue, assert a deficiency, repossess property, or otherwise try to collect from the debtor. Creditors cannot demand repayment from the debtor by mail, phone, or otherwise. Creditors who violate the stay can be required to pay actual and punitive damages and attorney's fees.

Confirmation of a chapter 11 plan may result in a discharge of debt. A creditor who wants to have a particular debt excepted from discharge may be required to file a complaint in the bankruptcy clerk's office within the deadline specified in this notice. (See line 11 below for more information.)

**To protect your rights, consult an attorney. All documents filed in the case may be inspected at the bankruptcy clerk's office at the address** listed below or through PACER (Public Access to Court Electronic Records at www.pacer.gov, or by accessing the website maintained by Kroll Restructuring Administration LLC, available at https://cases.ra.kroll.com/DGA, free of charge).

**The staff of the bankruptcy clerk's office cannot give legal advice.**

**Do not file this notice with any proof of claim or other filing in the case.**

| 1. Debtors' full name | See Chart Below |
|---|---|
| 2. All other names used in the last 8 years | See Chart Below (if applicable) |

**Jointly Administered Cases**

| Debtor | Other Names Used in Last 8 Years | Case No. | EIN |
|---|---|---|---|
| RunItOneTime LLC | Maverick Gaming LLC | 25-90191 | 83-3358619 |
| RunItOneTime Texas LLC | n/a | 25-90190 | 39-3167995 |
| RunItOneTime Holdco, Inc. | Maverick Gaming Holdco, Inc. | 25-90192 | 33-2604154 |
| Maverick Colorado LLC | n/a | 25-90193 | 83-3187651 |
| Maverick Z Casinos LLC | n/a | 25-90194 | 83-3169224 |
| Colorado MG 1031 LLC | n/a | 25-90195 | n/a |
| Maverick Washington LLC | n/a | 25-90196 | 83-3016436 |
| Maverick Gold LLC | Maverick Casinos LLC | 25-90197 | 83-0985409 |
| Nevada Gold & Casinos, Inc. | n/a | 25-90198 | 88-0142032 |
| NG Washington III, LLC | Dragon Tiger Casino; Red Dragon Casino; Ace's Poker | 25-90199 | 45-2343811 |
| NG Washington, LLC | Crazy Moose Casino; Coyote Bob's Casino; Coyote Bob's Roadhouse Casino; Crazy Moose Casino Mountlake Terrace; Crazy Moose Casino Mt. Lake Terrace; Crazy Moose Casino Pasco; Washington Gold | 25-90200 | 26-4298788 |

**Debtor: RunItOneTime LLC**                                        **Case Number:  25-90191**

| | | | |
|---|---|---|---|
| NG Washington II Holdings, LLC | n/a | 25-90201 | 27-2667916 |
| NG Washington II, LLC | Silver Dollar Casino SeaTac; Club Hollywood Casino; Silver Dollar Casino Renton; Royal Casino; and Silver Dollar Casino Millcreek; Silver Dollar Restaurant (SIC) and Casino; Hollywood Casino; Silver Dollar Casino; Silver Dollar Casino & Restaurant Seatac; Washington Gold | 25-90202 | 27-2282337 |
| Maverick Wizards LLC | n/a | 25-90203 | 84-2542856 |
| 15743 Ambaum LLC | n/a | 25-90204 | 27-0758995 |
| Maverick Roman LLC | n/a | 25-90205 | 83-3032272 |
| The Royal Club Limited Liability Company | Roman Casino; The Roman Casino; The Roman Club; The Roman Club Casino | 25-90206 | 91-2022535 |
| Skywater Center LLC | n/a | 25-90207 | 84-4680124 |
| Maverick Indianola LLC | n/a | 25-90208 | n/a |
| Maverick All Star LLC | n/a | 25-90209 | 84-4103098 |
| Myers LLC | All Star Lanes & Casino; All Star Casino; All Star Lanes | 25-90210 | 93-2004498 |
| Maverick Evergreen LLC | n/a | 25-90211 | 88-3756541 |
| Maverick Acquisitions Canada ULC | Evergreen Gaming Corporation | 25-90212 | 98-1718671 |
| Washington Gaming, Inc. | n/a | 25-90213 | 27-0005860 |
| 14040 Gaming, LLC | n/a | 25-90215 | 80-0789091 |
| Riverside Casino, Inc. | Riverside Casino | 25-90234 | 68-0508209 |
| Gaming Consultants, Inc. | n/a | 25-90231 | 91-1978523 |
| Gaming Management, Inc. | n/a | 25-90232 | 84-1688364 |
| Puget Sound Gaming, LLC | n/a | 25-90224 | 27-3306701 |
| Epstein Gaming LLC | Goldie's Casino | 25-90225 | 91-1926419 |
| LA Center Gaming, LLC | n/a | 25-90255 | 30-0843028 |
| Pete's Flying Aces, Inc. | Palace Casino | 25-90222 | 91-2137136 |
| Tacoma Casino, L.L.C. | Chip's Casino | 25-90236 | 91-1933585 |
| Maverick American LLC | n/a | 25-90257 | 83-3056514 |
| Great American Gaming Corporation | n/a | 25-90250 | 98-0219105 |
| Evergreen Entertainment Corporation | Great American Casino | 25-90228 | 91-1494511 |
| Grand Central Properties Everett LLC | n/a | 25-90239 | 82-0539310 |
| Pair O'Dice Investments LLC | Great American Casino Everett | 25-90219 | 75-2998125 |
| Grand Central Properties Tukwila LLC | n/a | 25-90244 | 91-2131516 |
| Grand Central Properties Tacoma LLC | n/a | 25-90242 | 47-0860942 |
| Grand Central Casino, Inc. | Ace's Poker, Great American Casino Lakewood | 25-90237 | 20-1185770 |
| Maverick Caribbean LLC | n/a | 25-90254 | 83-3112229 |
| Maverick Tukwila LLC | Macau Casino | 25-90246 | 84-2585842 |
| Maverick Yakima LLC | Casino Caribbean | 25-90217 | 84-2611372 |
| Maverick Kirkland II LLC | Casino Caribbean | 25-90226 | 84-2568874 |
| Maverick Kirkland LLC | Caribbean Cardroom | 25-90230 | 84-2563815 |
| Maverick Lakewood LLC | Macau Casino | 25-90233 | 84-2595886 |
| Maverick NV LLC | Maverick Gaming LLC; 888Gaming LLC | 25-90238 | 82-1309315 |

**Debtor: RunItOneTime LLC**                                            **Case Number:  25-90191**

| | | | |
|---|---|---|---|
| Maverick Elko LLC | n/a | 25-90221 | 83-3205482 |
| Maverick Wendover LLC | Wendover Gaming LLC | 25-90249 | 82-1841921 |
| CCI Leasing, LLC | n/a | 25-90216 | 84-1412112 |
| Wendover Transportation, LLC | n/a | 25-90248 | 83-0422308 |
| Utah Trail Ways Charter Bus Company, LLC | n/a | 25-90240 | 45-3705893 |
| Casino Caravans, Inc. | n/a | 25-90214 | 87-0429310 |
| Maverick Design LLC | Maverick Louisiana LLC | 25-90256 | 84-4038091 |
| E. Gads, LLC | n/a | 25-90220 | 88-0386811 |
| Maverick Poker Operator LLC | n/a | 25-90241 | 99-1183603 |
| Colorado Resorts Operator LLC | n/a | 25-90218 | 83-3073197 |
| Grand Z Casino Operator LLC | Grand Z Casino Hotel | 25-90247 | 83-3151280 |
| Johnny Z Casino Operator LLC | Dragon Tiger Casino; Johnny Z's Casino | 25-90253 | 83-3094880 |
| Z Casino Black Hawk Operator LLC | Z Casino | 25-90251 | 83-3129123 |
| Elko Resorts Operator, LLC | n/a | 25-90223 | 83-2386721 |
| Gold Country Operator, LLC | Gold Country Inn & Casino | 25-90235 | 83-2395657 |
| High Desert Operator LLC | High Desert Inn | 25-90252 | 85-2788033 |
| Red Lion Operator, LLC | Maverick Casino Hotel - Elko; Red Lion Casino & Hotel | 25-90229 | 83-2409419 |
| Wendover Resorts Operator, LLC | n/a | 25-90245 | 82-1184532 |
| Red Garter Operator, LLC | Red Garter Hotel & Casino | 25-90227 | 82-1154028 |
| Wendover Nugget Operator, LLC | Wendover Nugget Hotel & Casino | 25-90243 | 82-1140830 |

3. **Address for all Debtors:**

   **12530 NE 144th Street, Kirkland, Washington 98304**

**Debtor: RunItOneTime LLC**                                        **Case Number:  25-90191**

| | |
|---|---|
| **4.  Debtors' attorneys** | **Debtors' Claims and Noticing Agent**<br>**If you have questions about this notice, please contact:** |

**4.  Debtors' attorneys**

**HUNTON ANDREWS KURTH LLP**
Timothy A. ("Tad") Davidson II
Ashley L. Harper
Philip M. Guffy
600 Travis Street, Suite 4200
Houston, TX 77002
Telephone:  (713) 220-4200
Email:   taddavidson@hunton.com
          ashleyharper@hunton.com
          pguffy@hunton.com

-and-

**LATHAM & WATKINS LLP**
Jeffrey E. Bjork
Helena G. Tseregounis
Nicholas J. Messana
355 South Grand Avenue, Suite 100
Los Angeles, California 90071-1560
Telephone:  (213) 485-1234
Email:   jeff.bjork@lw.com
          helena.tseregounis@lw.com
          nicholas.messana@lw.com

-and-

**LATHAM & WATKINS LLP**
Ray C. Schrock
Andrew Sorkin
1271 Avenue of the Americas
New York, NY 10020
Telephone: (212) 906-1200
E-mail:  ray.schrock@lw.com
          andrew.sorkin@lw.com

**Debtors' Claims and Noticing Agent**
**If you have questions about this notice, please contact:**

**Kroll Restructuring Administration LLC**
**Case Website:**  https://restructuring.ra.kroll.com/RunItOneTime/
**Email:**          runitonetimeinfo@ra.kroll.com
**Telephone:**      (877) 814-0967 (U.S. / Canada, toll-free)
                    (646) 440-4367 (International, toll)

**First Class Mail, Hand Delivery or Overnight Courier:**
RunItOneTime LLC Claims Processing Center
c/o Kroll Restructuring Administration LLC
850 3rd Avenue, Suite 412
Brooklyn, NY 11232

---

**5.   Bankruptcy clerk's office**

Documents in this case may be filed at this address.

You may inspect all records filed in this case at this office or online at www.pacer.gov., or by accessing the website maintained by Kroll Restructuring Administration LLC, available at https://restructuring.ra.kroll.com/RunItOneTime/, free of charge).

Clerk of the U.S. Bankruptcy Court
for the Southern District of Texas
Bob Casey United States Courthouse
515 Rusk Street
Houston, TX 77002

Hours open   Monday – Friday 8:00 AM – 5:00 PM

Contact phone (713) 250-5500

---

**6.   Meeting of creditors**

The debtor's representative must attend the meeting to be questioned under oath.

Creditors may attend but are not required to do so.

**August 21, 2025 at 10:00 a.m. (prevailing Central Time)**

The meeting may be continued or adjourned to a later date. If so, the date will be on the court docket.

**Location: Telephone Conference Call**

**Dial-in: (866) 707-5468**
**Participant Code: 6166997#**

**Debtor: RunItOneTime LLC**                                    **Case Number:  25-90191**

| | | |
|---|---|---|
| 7. **Proof of claim deadline** | **Deadline for filing proof of claim: will** | **Not yet set. If a deadline is set, the court send you another notice.** |
| | A proof of claim is a signed statement describing a creditor's claim. A proof of claim form may be obtained  at www.uscourts.gov or any bankruptcy clerk's office. | |
| | Your claim will be allowed in the amount scheduled unless: | |
| | • your claim is designated as *disputed*, *contingent*, or *unliquidated*; <br> • you file a proof of claim in a different amount; or <br> • you receive another notice. | |
| | If your claim is not scheduled or if your claim is designated as *disputed*, *contingent*, or *unliquidated*, you must  file a proof of claim or you might not be paid on your claim and you might be unable to vote on a plan. You may  file a proof of claim even if your claim is scheduled. | |
| | You may review the schedules at the bankruptcy clerk's office or online at www.pacer.gov. | |
| | Secured creditors retain rights in their collateral regardless of whether they file a proof of claim. Filing a proof of claim submits a creditor to the jurisdiction of the bankruptcy court, with consequences a lawyer can explain. For example, a secured creditor who files a proof of claim may surrender important nonmonetary rights, including the right to a jury trial. | |
| 8. **Exception to discharge deadline** <br> The bankruptcy clerk's office must receive a complaint and any required filing fee by the following deadline. | If § 523(c) applies to your claim and you seek to have it excepted from discharge, you must start a judicial proceeding by filing a complaint by the deadline stated below. <br><br> **Deadline for filing the complaint:  Not applicable** | |
| 9. **Creditors with a foreign address** | If you are a creditor receiving notice mailed to a foreign address, you may file a motion asking the court to extend the deadlines in this notice. Consult an attorney familiar with United States bankruptcy law if you have any questions about your rights in this case. | |
| 10. **Filing a Chapter 11 bankruptcy case** | Chapter 11 allows debtors to reorganize or liquidate according to a plan. A plan is not effective unless the court confirms it. You may receive a copy of the plan and a disclosure statement telling you about the plan, and you may have the opportunity to vote on the plan. You will receive notice of the date of the confirmation hearing, and you may object to confirmation of the plan and attend the confirmation hearing. Unless a trustee is serving, the debtor will remain in possession of the property and may continue to operate its business. | |
| 11. **Discharge of debts** | Confirmation of a chapter 11 plan may result in a discharge of debts, which may include all or part of your debt. See 11 U.S.C. § 1141(d). A discharge means that creditors may never try to collect the debt from the debtor except as provided in the plan. If you want to have a particular debt owed to you excepted from the discharge and § 523(c) applies to your claim, you must start a judicial proceeding by filing a complaint and paying the filing fee in the bankruptcy clerk's office by the deadline. | |

**<u>Exhibit C</u>**

Exhibit C

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30340110 | 1099 PRO LLC | PO BOX 2710 | CAROL STREAM | IL | 60132-2710 | |
| 30443423 | 1207 NORTH 152ND ST LLC DBA THE SEATTLE SCOTTISH RITE TEMPLE | 1207 N 152ND ST | SHORELINE | WA | 98133 | |
| 30443424 | 1836 ENTERTAINMENT GROUP, LLC | 5900 BALCONES DRIVE, ATTN: TROY STONE | AUSTIN | TX | 78731 | |
| 30337466 | 1836 ENTERTAINMENT GROUP, LLC | 5900 BALCONES DRIVE | AUSTIN | TX | 78731 | |
| 30443426 | 192ND PACIFIC PROPERTIES | 21608 104TH ST CT E | BONNEY LAKE | WA | 98391 | |
| 30443427 | 2-D AS-BUILT FLOOR PLANS, INC. | 600 NW GILMAN BLVD, SUITE E, ATTN: KELLY FERRY | ISSAQUAH | WA | 98027 | |
| 30338392 | 360TRAINING.COM, INC | PO BOX 715908 | CINCINNATI | OH | 45271-5908 | |
| 30347091 | 4240944 MANITOBA LIMITED | BOX 109 SITE 30 RR2 | BRANDON | MB | R7A 5Y3 | CANADA |
| 30338060 | 4WALL ENTERTAINMENT | 3165 W SUNSET RD, SUITE 100 | LAS VEGAS | NV | 89118 | |
| 30335193 | A AND A ISLAND MAINTENANCE BUILDING CO | 17837 1ST AVE S # 274 | NORMANDY PARK | WA | 98148 | |
| 30443428 | A BETTOR COMPANY LLC | 3300 EAST 1ST AVENUE, SUITE 480, ATTN: MARK GILBERT | DENVER | CO | 80206 | |
| 30334771 | A.J.R. EQUITIES, INC. | 424 LUNA BELLA LANE, STE 115 | NEW SMYRNA BEACH | FL | 32168 | |
| 30335012 | A-1 ALCOHOL & DRUG COLLECTIONS LLC | 1098 LAMOILLE HWY #5 | ELKO | NV | 89801 | |
| 30335112 | A-1 CARE LLC DBA HIGHER GROUND CLEANING SERVICES | PO BOX 645 | EVERGREEN | CO | 80437 | |
| 30338501 | AA SLOTS LLC DBA AA SLOT REPAIR | 3111 S VALLEY VIEW BLVD. | LAS VEGAS | NE | 89102 | |
| 30335177 | AAA FIRE PROTECTION | 3013 3RD AVE N. | SEATTLE | WA | 98109 | |
| 30330637 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336359 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332216 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335303 | ABBOTT ABBVIE MULTIPLE EMPLOYER PENSION PLAN TRUST | 100 ABBOTT PARK ROAD, ABBOTT PARK | NORTH CHICAGO | IL | 60064 | |
| 30335304 | ABBOTT LABORATORIES ANNUITY RETIREMENT TRUST | 100 ABBOTT PARK ROAD, ABBOTT PARK | NORTH CHICAGO | IL | 60064 | |
| 30336821 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336820 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336822 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336823 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338646 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333654 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333655 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336824 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333512 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335302 | ABS BUSINESS DATA, LLC | 16778 146TH ST SE, SUTIE 174 | MONROE | WA | 98272-2938 | |
| 30335176 | ABSCO ALARMS INCORPORATED DBA ABSCO SOLUTIONS | 3400 188TH ST SW, STE 461 | LYNNWOOD | WA | 98037-4793 | |
| 30336825 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338061 | ACCEL ENTERTAINMENT | 140 TOWER DR | BURR RIDGE | IL | 60527 | |
| 30443429 | ACCENTURE LLP | 1255 TREAT BLVD, SUITE 250 | WALNUT CREEK | CA | 94597 | |
| 30334914 | ACCESS INFORMATION INTERMEDIATE HOLDINGS I LLC | P.O. BOX 888306 | LOS ANGELES | CA | 90088-8306 | |
| 30335175 | ACE GAMING SUPPLY, LLC | 318 NW PACIFIC HWY | LACENTER | WA | 98629 | |
| 30443438 | ACES UP GAMING INC. | 10110 WHEELING ST | COMMERCE CITY | CO | 80022 | |
| 30336828 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30336826 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336827 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332217 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339079 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339080 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335160 | ACI BUILDERS LLC | 5115 W 2100 S STE B | WEST VALLEY CITY | UT | 84120 | |
| 30443439 | ACI BUILDERS LLC | 5115 W 2100 S STE B, ATTN: JOHN HOGAN | WEST VALLEY CITY | UT | 84120 | |
| 30333656 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338647 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336360 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333406 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333405 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333514 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336361 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333513 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338331 | ACQUIS CONSULTING GROUP LLC | 299 BROADWAY, SUITE 1200 | NEW YORK | NY | 10007 | |
| 30443444 | ACQUIS CONSULTING GROUP LLC | 299 BROADWAY, SUITE 1200, ATTN: GEORGE EHRHARDT | NEW YORK | NY | 10007 | |
| 30333407 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338505 | ACRES 4.0 | 8400 W SUNSET ROAD, STE 230 | LAS VEGAS | NV | 89113 | |
| 30443448 | ACRES 4.0 | 8400 W SUNSET ROAD, SUITE #230, ATTN: RACQUEL DIZON | LAS VEGAS | NV | 89113 | |
| 30336362 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333408 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337626 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333659 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333657 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332794 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333658 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332795 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333409 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30443449 | ADT SECURITY SERVICES | 1501 W YAMATO RD | BOCA RATON | FL | 33431-4438 | |
| 30340151 | ADVANCED CONSTRUCTION SERVICES LLC | PO BOX 1884 | SANDY | UT | 84091 | |
| 30336887 | ADVANCED INVENTORY MANAGEMENT SOLUTIONS LLC | 6686 HILLSIDE WAY, SUITE #101 | PARKER | CO | 80134 | |
| 30335305 | ADVANCED SERIES TRUST - AST BLACKROCK/LOOMIS SAYLES BOND PORTFOLIO | C/O BLACKROCK FINANCIAL MANAGEMENT, INC., 50 HUDSON YARDS | NEW YORK | NY | 10001 | |
| 30335142 | AEROSTAR COMMUNICATIONS, LLC DBA AEROSTAR MEDIA GROUP | 1161 W NORTH TEMPLE ST | SALT LAKE CITY | UT | 84116 | |
| 30443451 | AFCO CREDIT CORPORATION | 150 N. FIELD DR, SUITE 190, ATTN: RENEE BURKE | LAKE FOREST | IL | 60045 | |
| 30347014 | AFCO CREDIT CORPORATION | 150 NORTH FIELD DRIVE, SUITE 190? | LAKE FOREST | IL | 60045 | |
| 30347015 | AFFILIATED FM INSURANCE COMPANY | 270 CENTRAL AVE | JOHNSTON | RI | 02919 | |
| 30336363 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335296 | AG CATALOOCHEE, L.P | C/O ANGELO, GORDON & CO., L.P., 245 PARK AVENUE | NEW YORK | NY | 10167 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30335297 | AG CC FUNDING I, LTD. | C/O ANGELO, GORDON & CO., L.P., 245 PARK AVENUE | NEW YORK | NY | 10167 | |
| 30335298 | AG CC FUNDING II, LTD. | C/O ANGELO, GORDON & CO., L.P., 245 PARK AVENUE | NEW YORK | NY | 10167 | |
| 30335300 | AG CENTRE STREET PARTNERSHIP, L.P. | C/O ANGELO, GORDON & CO., L.P., 245 PARK AVENUE | NEW YORK | NY | 10167 | |
| 30337476 | AG CORPORATE CREDIT OPPORTUNITIES FUND, L.P. | C/O ANGELO, GORDON & CO., L.P., 245 PARK AVENUE | NEW YORK | NY | 10167 | |
| 30337477 | AG MM, L.P. | C/O ANGELO, GORDON & CO., L.P., 245 PARK AVENUE | NEW YORK | NY | 10167 | |
| 30340183 | AG PARK PLACE LLC - SERIES 1 | 245 PARK AVENUE, 26TH FLOOR | NEW YORK | NY | 10167 | |
| 30335299 | AG SUPER FUND MASTER, L.P. | C/O ANGELO, GORDON & CO., L.P., 245 PARK AVENUE | NEW YORK | NY | 10167 | |
| 30333410 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336364 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333515 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30443488 | AGILYSYS, INC | P.O. BOX 736838 | DALLAS | TX | 75373-6838 | |
| 30333411 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338062 | AGS LLC | 6775 S. EDMOND ST., SUITE 300 | LAS VEGAS | NV | 89118-3502 | |
| 30339081 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339677 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338255 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339678 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336365 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339083 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339082 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338256 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338648 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333412 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333413 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333414 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332796 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333415 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332797 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333416 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339679 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339651 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333660 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335306 | AIA VCC | C/O PGIM, INC., 655 BROAD ST | NEWARK | NJ | 07102-4419 | |
| 30339652 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336366 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339653 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338063 | AINSWORTH GAME TECHNOLOGY | 5800 RAFAEL RIVERA WAY | LAS VEGAS | NV | 89118 | |
| 30443490 | AINSWORTH GAME TECHNOLOGY INC | PO BOX 92122 | LAS VEGAS | NV | 89193-2122 | |
| 30334855 | AIRGAS, INC DBA AIRGAS USA, LLC | P.O. BOX 734673 | DALLAS | TX | 75373 | |
| 30443491 | AIRGAS, INC DBA AIRGAS USA, LLC | P.O. BOX 734673 | DALLAS | TX | 75373 | |
| 30336769 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30334798 | AJNC INDUSTRIES LLC DBA CWF | 3019 SHERIDAN STREET | LAS VEGAS | NE | 89102 | |
| 30339680 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331507 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339681 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335036 | AL BEES SIERRA NEVADA HONEY, LLC. | PO BOX 19211 | RENO | NE | 89511 | |
| 30338649 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335156 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339682 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337151 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331508 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331509 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339084 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339654 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339085 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331079 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339655 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331510 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30346955 | ALDERWOOD WATER & WASTEWATER DISTRICT | 3626 156TH ST SW | LYNNWOOD | WA | 98087 | |
| 30347016 | ALDERWOOD WATER & WASTEWATER DISTRICT | PO BOX 34679 | SEATTLE | WA | 98124 | |
| 30339656 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337152 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335200 | ALERIO TECHNOLOGY GROUP | 7808 CHERRY CREEK SOUTH DRIVE, STE 103 | DENVER | CO | 80231 | |
| 30443493 | ALERIO TECHNOLOGY GROUP | 7808 CHERRY CREEK SOUTH DRIVE, STE 103 | DENVER | CO | 80231 | |
| 30337153 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339657 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339658 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331511 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331512 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339659 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338257 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331080 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339660 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30443495 | ALINE PACHECO WRASSE DBA CREATE YOUR THUNDER LLC | 4425 RANCH FOREMAN ROAD | NORTH LAS VEGAS | NV | 89032 | |
| 30338323 | ALLEGION ACCESS TECHNOLOGIES | 5243 ROYAL WOODS PKWY, STE 1000 | TUCKER | GA | 30084-3081 | |
| 30332798 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30443496 | ALLEN DAVIS & EW MCGAH ET AL PTR LP DBA RAIDERS FOOTBALL CLUB, LLC DBA LV STADIUM EVENTS | 1475 RAIDERS WAY, ATTN: ALLEN DAVIS | HENDERSON | NV | 89052 | |
| 30335285 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332800 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339418 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30337154 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337156 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339086 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332801 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331514 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339417 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332799 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331081 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337155 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339662 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331513 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339683 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339661 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335052 | ALLIANCE DISTRIBUTION HOLDINGS, INC DBA ALLIANCE LAUNDRY SYSTEMS DISTRIBUTION | 3838 SOUTH STATE STREET | SALT LAKE CITY | UT | 84115 | |
| 30334793 | ALLITIX INC | 8095 SCHOLARSHIP | IRVINE | CA | 92612 | |
| 30339663 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337157 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339419 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337158 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333417 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337159 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331515 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333418 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333419 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30443497 | ALPINE PUBLISHING GROUP LLC | 8 INVERNESS DRIVE EAST, SUITE 100, ATTN: SHAWN MILLER | ENGLEWOOD | CO | 80112 | |
| 30335015 | ALPINE SPRINGS BOTTLED WATER, LLC | P.O. BOX 96535 | LAS VEGAS | NE | 89193-6535 | |
| 30443498 | ALSCO - DENVER LINEN | 5090 COOK ST | DENVER | CO | 80216 | |
| 30347092 | ALTER DOMUS | ATTN GENERAL COUNSEL, 225 W. WASHINGTON ST., 9TH FLOOR | CHICAGO | IL | 60606 | |
| 30331517 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331516 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331518 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333420 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333421 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337160 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339420 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339087 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339088 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334287 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339953 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30339421 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339950 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333422 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339090 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339951 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339952 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331082 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334288 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338819 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339089 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333423 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339091 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333424 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339684 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337449 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30443499 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338820 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334806 | AMAZON | 410 TERRY AVE N | SEATTLE | WA | 98109 | |
| 30443500 | AMAZON/SYNCB | PO BOX 530958 | ATLANTA | GA | 30353 | |
| 30333425 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339422 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339954 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30347093 | AMCON DISTRIBUTING COMPANY | ATTN GENERAL COUNSEL, 7405 IRVINGTON ROAD | OMAHA | NE | 68122 | |
| 30334922 | AMCON DISTRIBUTING COMPANY | PO BOX 2243 | RAPID CITY | SD | 57709-2243 | |
| 30443501 | AMCON DISTRIBUTING COMPANY | PO BOX 2243, ATTN: PATTI PACKARD | RAPID CITY | SD | 577709 | |
| 30332218 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336898 | AMERICAN AIR FILTER COMPANY DBA AAF INTERNATIONAL | 9920 CORPORATE CAMPUS DRIVE | LOUISVILLE | KE | 40223 | |
| 30347017 | AMERICAN BANKERS INSURANCE OF FLORIDA | PO BOX 979220 | MIAMI | FL | 33197-9220 | |
| 30347018 | AMERICAN CASUALTY COMPANY OF READING, PENNSYLVANIA | 333 S WABASH AVE, FL 22 | CHICAGO | IL | 60604-4107 | |
| 30334996 | AMERICAN HOTEL REGISTER COMPANY | PO BOX 677130 | DALLAS | TX | 75267 | |
| 30337052 | AMERICAN PRINTING | 1512 FREMONT STREET | LAS VEGAS | NE | 89101 | |
| 30443502 | AMERICAN PRINTING | 1512 FREMONT STREET, ATTN: BRENDA FISCHBACH | LAS VEGAS | NV | 89101 | |
| 30340075 | AMERICAN TAPE WEST, LLC DBA BUTLER PUBLICATIONS | 12414 235TH PL NE | REDMOND | WA | 98053 | |
| 30339685 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333426 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333427 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333428 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338821 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338410 | AMTRUST NORTH AMERICA, INC. | 800 SUPERIOR AVE E | CLEVELAND | OH | 44114 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30443504 | AMTRUST NORTH AMERICA, INC. | 800 SUPERIOR AVE E, FLOOR 21, ATTN: JEFF SWANSON | CLEVELAND | OH | 44114 | |
| 30340085 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335140 | AMY STRODL DBA VARNISH DESIGN LLC | 4201 GRIMES AVE. S | EDINA | MN | 55410 | |
| 30443505 | AMY STRODL DBA VARNISH DESIGN LLC | 4201 GRIMES AVE. S, ATTN: AMY STRODL | EDINA | MN | 55416 | |
| 30338822 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30443506 | ANAPLAN, INC | 1450 BRICKELL AVENUE, SUITE 3040 | MIAMI | FL | 33131 | |
| 30336423 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336424 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30443508 | ANAXI US INC. | 12 MELVIN HENRY CT. | REDWOOD CITY | CA | 94061 | |
| 30339423 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339956 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339955 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338829 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339426 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338824 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339425 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339424 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338828 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338823 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336427 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336432 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336428 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336430 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336426 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336431 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339959 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336425 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339958 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338827 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336429 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338826 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338825 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339957 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336433 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339427 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332219 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335034 | ANDRAOS CONSTRUCTION LLC | 9331 COMMERCE CENTER STREET UNIT A2 | HIGHLANDS RANCH | CO | 80129 | |
| 30339960 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338830 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339686 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339428 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30339687 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339961 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339962 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336434 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336435 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338831 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30443509 | ANGELICA GUEDES MASCARENHAS | 7880 W MAULE AVE #1325, APT 2185, ATTN: ANGELICA GUEDES MASCARENHAS | LAS VEGAS | NV | 89113 | |
| 30334849 | ANGELICA GUEDES MASCARENHAS | 7880 W MAULE AVE #1325 | LAS VEGAS | NE | 89113 | |
| 30336436 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337614 | ANHEUSER-BUSCH SALES OF WASHINGTON INC | 3215 LIND AVE SW | RENTON | WA | 98057 | |
| 30331519 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30347094 | ANKURA TRUST COMPANY, LLC, AS COLLATERAL AGENT | ATTN GENERAL COUNSEL, 140 SHERMAN STREET, 4TH FLOOR | FAIRFIELD | CT | 06824 | |
| 30347095 | ANKURA TRUST COMPANY, LLC, AS COLLATERAL AGENT | ATTN GENERAL COUNSEL, 60 STATE STREET, SUITE 700 | BOSTON | MA | 02109 | |
| 30347096 | ANKURA TRUST COMPANY, LLC, AS COLLATERAL AGENT | ATTN GENERAL COUNSEL, 80 STATE STREET, SUITE 700 | BOSTON | MA | 02109 | |
| 30334873 | ANNA JAY DBA SPLIT LAMP LLC | 3727 CANFIELD STREET | BOULDER | CO | 80301 | |
| 30333429 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338389 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30443510 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334289 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334290 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332220 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333430 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331520 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334291 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333431 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30443531 | AP GAMING II, INC DBA AGS LLC | P.O. BOX 205371 | DALLAS | TX | 75320-5371 | |
| 30331521 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336900 | APEX BACK OFFICE SOLUTIONS INC DBA APEXBOS | 7661 MCLAUGHLIN RD #133 | FALCON | CO | 80831 | |
| 30337445 | APEX ENGINEERING LLC | 2601 S 35TH ST #200 | TACOMA | WA | 98409 | |
| 30443541 | APEX ENGINEERING LLC | 2601 S 35TH ST #200, ATTN: COLLEEN NORONHA | TACOMA | WA | 98409 | |
| 30337632 | APEX HOOD CLEANING INC | 2008 CATON WAY SW #203 B2 | OLYMPIA | WA | 98502 | |
| 30335201 | APEX MECHANICAL LLC | PO BOX 584 | PINE | CO | 80470 | |
| 30333432 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334292 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331083 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331522 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333433 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339688 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337436 | ARAMARK | 2400 MARKET STREET | PHILADELPHIA | PA | 19103 | |
| 30331523 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30332221 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333434 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334293 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333435 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339689 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335307 | ARCH REINSURANCE LTD. | C/O BLACKROCK FINANCIAL MANAGEMENT, INC., 50 HUDSON YARDS | NEW YORK | NY | 10001 | |
| 30336453 | ARCH SPECIALITY INSURANCE COMPANY | 210 HUDSON ST, STE 300 | JERSEY CITY | NJ | 07311-1206 | |
| 30346940 | ARCH SPECIALTY INSURANCE COMPANY | 1125 SANCTUARY PARKWAY, SUITE 200 | ALPHARETTA | GA | 30009 | |
| 30331524 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332802 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334295 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339429 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337393 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332803 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334294 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331084 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332804 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334297 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334296 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333516 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334300 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334299 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331525 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334298 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30443543 | ARES HOLDINGS, LLC DBA A CMS/NEXTECH | 1045 S. JOHN RODES BLVD, ATTN: BRUCE HAWKINS | MELBOURNE | FL | 32904 | |
| 30337321 | ARES HOLDINGS, LLC DBA CMS/NEXTECH | 1045 S JOHN RODES BLVD | MELBOURNE | FL | 32904 | |
| 30336869 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333436 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333437 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332805 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333438 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332806 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333439 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30443657 | ARISTOCRAT TECHNOLOGIES INC | PO BOX 849540 | LOS ANGELES | CA | 90084 | |
| 30336870 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334802 | ARMANDO MARQUEZ DBA MARQUEZ PRO PAINTING SERVICES | 4248 A ST SE, #306 | AUBURN | WA | 98002 | |
| 30332807 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331526 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338258 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30333517 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333440 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30443658 | ARMOR HOLDCO, INC DBA EQUINITI TRUST COMPANY | 48 WALL STREET, 23RD FLOOR, ATTN: SANDY JEAN-LOUIS | NEW YORK | NY | 10005 | |
| 30333518 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339664 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331527 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339667 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336872 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332808 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339665 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339666 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336871 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336873 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331528 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332222 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331963 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30443659 | ARNOLD MACHINERY COMPANY | 2975 WEST 2100 SOUTH | SALT LAKE CITY | UT | 84119 | |
| 30339668 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331529 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332223 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331530 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336874 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336875 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332809 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332810 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30443678 | AROMA EXPERIENCES LLC DBA AROMA IMPRESSIONS | 6840 WEST 70TH STREET, ATTN: TIMOTHY JACKSON | SHREVEPORT | LA | 71129 | |
| 30338833 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338832 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339669 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333519 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338834 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339670 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339671 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339672 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335144 | ARROW INTERNATIONAL, INC | 9900 CLINTON ROAD | BROOKLYN | OH | 44144 | |
| 30339673 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332811 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331085 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335230 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30443679 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339674 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30443681 | ARUZE GAMING AMERICA INC | PO BOX 843166 | LOS ANGELES | CA | 90084-3166 | |
| 30337936 | ASAP CRUISES INC DBA CRUISES AND TOURS UNLIMITED | 9125 PHILIPS HIGHWAY | JACKSONVILLE | FL | 32256 | |
| 30443683 | ASCAP | 21678 NETWORK PLACE | CHICAGO | IL | 60673 | |
| 30338835 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339675 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336876 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339676 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30443684 | ASHFORD GAMING LLC | 1171 S ROBERTSON BLVD, #311 | LOS ANGELES | CA | 90035 | |
| 30338057 | ASHFORD GAMING LLC | 1171 S ROBERTSON BLVD | LOS ANGELES | CA | 90035 | |
| 30338836 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337630 | ASIA BARBEQUE & FAST FOODS, INC | 655 A SOUTH JACKSON STREET | SEATTLE | WA | 98104 | |
| 30334840 | ASIAN FAMILY MARKET BELLEVUE, LLC DBA ASIAN FAMILY MARKET | 14515 NE 20TH STREET | BELLEVUE | WA | 98007 | |
| 30334903 | ASPEN LEAF NETWORKS, LLC | PO BOX 645002 | DALLAS | TX | 75264-5002 | |
| 30443687 | ASPEN LEAF NETWORKS, LLC | PO BOX 645002, ATTN: VALRIE MAYS | DALLAS | TX | 75264-5002 | |
| 30347019 | ASPEN SPECIALTY INSURANCE COMPANY | 499 WASHINGTON BOULEVARD | JERSEY CITY | NJ | 07310 | |
| 30338837 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333441 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333442 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338838 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333443 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336877 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338839 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338840 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332224 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332812 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336878 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337623 | AUDIO VIDEO EXCLUSIVES | 7528 OLYMPIC VIEW DRIVE #110 | EDMONDS | WA | 98026 | |
| 30336879 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336880 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332225 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338841 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333444 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335123 | AURORA COMPREHENSIVE COMMUNITY MENTAL HEALTH CENTER INC | 1290 CHAMBERS RD | AURORA | CO | 80011 | |
| 30336881 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331964 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335097 | AUTO CHLOR SYSTEM | 9520 FRONT STREET | LAKEWOOD | WA | 98499 | |
| 30443709 | AV HOOD CLEANING LLC | 4612 S K ST, ATTN: IVAN VILLADA | TACOMA | WA | 98408 | |
| 30443715 | AVALON GAMING, INC | 403 5TH STREET, ATTN: KORY EBERHARDT | BERTHOUD | CO | 80513 | |
| 30333445 | NAME ON FILE | ADDRESS ON FILE | | | | |

In re:  RunItOneTime LLC, et al.
Case No. 25-90191 (ARP)

Page 11 of 238

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30333520 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333446 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333447 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30443718 | AVERO LLC | 235 PARK AVE SOUTH, 7TH FLOOR | NEW YORK | NY | 10003 | |
| 30338421 | AVI, INC | 1290 E 58TH AVENUE | DENVER | CO | 80216 | |
| 30331086 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338843 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334301 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333521 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338842 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336882 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333448 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30347020 | AXIS SURPLUS INSURANCE COMPANY | 10000 AVALON BOULEVARD, SUITE 200 | ALPHARETTA | GA | 30009 | |
| 30338844 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332813 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333449 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333450 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334302 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30443719 | B.C. CORNER LLC | 21608 104TH ST CT E | BONNEY LAKE | WA | 98391 | |
| 30333451 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333522 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339430 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333452 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333523 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331531 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332226 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335117 | BAD CO DBA BAD COLORADO LLC | 1425 N. WASHINGTON STREET. APT 304 | DENVER | CO | 80803 | |
| 30334303 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333524 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335709 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335712 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335711 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335710 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331532 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30443720 | BAINBRIDGE DISPOSAL INC | PO BOX 10699, ATTN: KELLY ARMSTRONG | BAINBRIDGE ISLAND | WA | 98110 | |
| 30331087 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336720 | BAIR DISTRIBUTING, INC | 476 12TH ST | ELKO | NV | 89801 | |
| 30334304 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335713 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335714 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334987 | BAKER COMMODITIES, INC | PO BOX 58368 | SEATTLE | WA | 98138 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30331535 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331534 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339431 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30330917 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334305 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335717 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332227 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331533 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335716 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335715 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335718 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333525 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333526 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334306 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335719 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334307 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337942 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30340067 | BALE BREAKER BREWING COMPANY | 1801 BIRCHFIELD RD | YAKIMA | WA | 98901 | |
| 30331965 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335720 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338064 | BALLYS TWIN RIVER | 100 TWIN RIVER ROAD | LINCOLN | RI | 02865 | |
| 30335721 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335722 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333453 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333454 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30347097 | BANK OF NEVADA | ATTN GENERAL COUNSEL, 2700 W. SAHARA AVE | LAS VEGAS | NV | 89102 | |
| 30332228 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334308 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337394 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333455 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334311 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334310 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334309 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331536 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333456 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339092 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334312 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331537 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332229 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339963 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339432 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30333457 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333527 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339093 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339094 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339095 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333458 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339433 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333461 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333460 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333459 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335171 | BARGREEN-ELLINGSON, INC. | 6626 TACOMA MALL BLVD, STE B | TACOMA | WA | 98409 | |
| 30339434 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333462 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339435 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333463 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339964 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331088 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331538 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331089 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339436 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337395 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331539 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339965 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338112 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333464 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335724 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335723 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339966 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331090 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335725 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335726 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339967 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335727 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339968 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335729 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335728 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339437 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339096 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339438 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331540 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335730 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30335731 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339969 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335732 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335733 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339970 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30346956 | BASIN DISPOSAL INC | 2021 N COMMERCIAL AVE | PASCO | WA | 99301 | |
| 30347021 | BASIN DISPOSAL INC | P.O. BOX 3850 | PASCO | WA | 99302-3850 | |
| 30335735 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335734 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339971 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339972 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335736 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333465 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333466 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333467 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333468 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339439 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331966 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333469 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339973 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339975 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331542 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333472 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331541 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333471 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333470 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339440 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338650 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333473 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333474 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30443721 | BBP INVESTMENT HOLDINGS, LLC DBA BRUNSWICK BOWLING PRODUCTS, LLC | 525 W LAKETON AVENUE | MUSKEGON | MI | 49441-2601 | |
| 30443730 | BDO USA LLP | 5300 PATTERSON AVE SE, SUITE 100, ATTN: SHERI FITZGERALD | GRAND RAPIDS | MI | 49512 | |
| 30338151 | BDO USA LLP | 5300 PATTERSON AVE SE SUITE 100 | GRAND RAPIDS | MI | 49512 | |
| 30333475 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334313 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333476 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338113 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334314 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333477 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334944 | BEAR ROBOTICS, INC. | 16650 WESTGROVE DRIVE, SUITE 175 | ADDISON | TX | 75001 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30443732 | BEAR ROBOTICS, INC. | 16650 WESTGROVE DRIVE | ADDISON | TX | 75001 | |
| 30334315 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337138 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334316 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337139 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338114 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339097 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337140 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339441 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334317 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338115 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337141 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334318 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338845 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337142 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337143 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337448 | BECKS SANITATION INC. | 543 IRON ROSE PLACE | SALT LAKE CITY | UT | 84104-4484 | |
| 30337144 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335095 | BE-COMMERCE LLC | 30 N GOULD ST STE 24751 | SHERIDAN | WY | 82801 | |
| 30338116 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338846 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331967 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334320 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334319 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338847 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338848 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337146 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337145 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338849 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337147 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339442 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334984 | BELLISSIMO DISTRIBUTION LLC DBA GRECO AND SONS WASHINGTON | 1000 INDUSTRY ST | EVERETT | WA | 98203 | |
| 30338850 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337148 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331968 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338851 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339098 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334321 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334322 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339976 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30339099 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334323 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334324 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339100 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339101 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332814 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337149 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332815 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338117 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339977 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339102 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335121 | BENJAMIN BRUCE HARTLEY DBA REM/FLIP HARTLEY CONSTRUCTION | 22405 73RD PLACE WEST | EDMONDS | WA | 98026 | |
| 30443734 | BENJAMIN FLOYD DBA I3 INTEGRITY LLC | 2808 MOLINARD CT, ATTN: BENJAMIN FLOYD | HENDERSON | NV | 89044 | |
| 30339103 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332817 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339978 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339979 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332816 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338651 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339104 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332230 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332231 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339980 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30347167 | BENTON COUNTY TREASURER | 7122 W OKANOGAN PL, BLDG A | KENNEWICK | WA | 99336 | |
| 30443736 | BENTON COUNTY TREASURER | TAX PROCESSING CENTER, 5600 W CANAL DR. STE. A | KENNEWICK | WA | 99336-2327 | |
| 30338158 | BENTON PUD | 2721 W. 10TH AVE | KENNEWICK | WA | 98336-0270 | |
| 30346957 | BENTON PUD | 2721 W. 10TH AVE, P.O. BOX 6270 | KENNEWICK | WA | 98336-0270 | |
| 30335038 | BENTON-FRANKLIN HEALTH DISTRICT | 7102 W OKANOGAN PL | KENNEWICK | WA | 99336 | |
| 30332818 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339981 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338652 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331969 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338852 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332232 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332233 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338853 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337150 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30443737 | BERRY ENTERPRISES INC DBA SIERRA ELECTRONICS | PO BOX 1545 | SPARKS | NV | 89432 | |
| 30339982 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333480 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30333478 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332234 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338854 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333479 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333481 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333482 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339983 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333483 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332819 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332235 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338148 | BEST VISION MARKETING LLC | 1500 W CYPRESS CREEK ROAD | FORT LAUDERDALE | FL | 33309 | |
| 30338118 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332820 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339984 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333484 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332821 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333485 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30340105 | BEVERAGE DISTRIBUTORS COMPANY LLC | 3980 CENTRAL PARK BLVD | DENVER | CO | 80238 | |
| 30334955 | BEVERAGE MANAGEMENT SYSTEMS INC | 19799 SW 95TH AVE., SUITE A | TUALATIN | OR | 97062 | |
| 30340150 | BEVERLY WARD DBA SOUNDBITE BAND | 3915 W. KENYON AVENUE | DENVER | CO | 80236 | |
| 30338119 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332236 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338855 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339985 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338120 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332822 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339986 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332237 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335227 | BIG DOG ENTERTAINMENT LLC | 1368 BARTLETT CT. NW | SILVERDALE | WA | 98383 | |
| 30333486 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339987 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333487 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30443738 | BINARY STREAM SOFTWARE INC. | 7300 EDMONDS ST., SUITE 800 | BURNABY | BC | V3N 0G8 | CANADA |
| 30335125 | BINARY STREAM SOFTWARE INC. | 7300 EDMONDS ST. | BURNABY | BC | V3N 0G8 | CANADA |
| 30339988 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334325 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334326 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338857 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338856 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333488 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338653 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30334327 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333489 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335737 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333490 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335738 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335739 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335740 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334328 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331543 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332238 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332239 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30443739 | BJR CONSULTING, INC. DBA THE WRIGHT HOSPITALITY GROUP LV | 3913 HERBLINDA LANE, ATTN: STEVEN WRIGHT | NORTH LAS VEGAS | NV | 89032 | |
| 30334778 | BLACH DISTRIBUTING CO | 131 W MAIN ST | ELKO | NV | 89801 | |
| 30337189 | BLACK BOX MANAGEMENT LLC | 5350 WILSHIRE BLVD #36459 | LOS ANGELES | CA | 90020 | |
| 30443740 | BLACK DIAMOND EXCAVATING | 260 VENUS RD, ATTN: STEVEN GRAPES | BLACK HAWK | CO | 80422 | |
| 30338145 | BLACK DOLPHIN CONSULTING, LLC | PO BOX 2561 | ELKO | NV | 89803 | |
| 30337310 | BLACK HAWK CENTRAL CITY SANITATION DISTRICT | 135 CLEAR CREEK ST | BLACK HAWK | CO | 80422 | |
| 30346958 | BLACK HAWK CENTRAL CITY SANITATION DISTRICT | 135 CLEAR CREEK ST, PO BOX 362 | BLACK HAWK | CO | 80422 | |
| 30443741 | BLACK TOP INC. | 21731 VENTURA BLVD., STE 300 | WOODLAND HILL | CA | 91364 | |
| 30335741 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30443742 | BLACKLINE SYSTEMS INC | 21300 VICTORY BLVD 12TH FLOOR, ATTN: HANS SERAPHIM | WOODLANDS | CA | 91367 | |
| 30331544 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337478 | BLACKROCK CAPITAL ALLOCATION TERM TRUST | C/O BLACKROCK ADVISORS, LLC, 50 HUDSON YARDS | NEW YORK | NY | 10001 | |
| 30337479 | BLACKROCK GLOBAL ALLOCATION COLLECTIVE FUND | C/O BLACKROCK INSTITUTIONAL TRUST COMPANY, N.A., 50 HUDSON YARDS | NEW YORK | NY | 10001 | |
| 30335309 | BLACKROCK GLOBAL ALLOCATION FUND (AUST) | C/O BLACKROCK INVESTMENT MANAGEMENT (AUSTRALIA) LIMITED, CHIFLEY TOWER, 2 CHIFLEY SQUARE | SYDNEY NSW | | 2000 | AUSTRALIA |
| 30335310 | BLACKROCK GLOBAL ALLOCATION FUND, INC. | C/O BLACKROCK ADVISORS, LLC, 50 HUDSON YARDS | NEW YORK | NY | 10001 | |
| 30335311 | BLACKROCK GLOBAL ALLOCATION PORTFOLIO OF THE BLACKROCK SERIES FUND, INC. | C/O BLACKROCK ADVISORS, LLC, 50 HUDSON YARDS | NEW YORK | NY | 10001 | |
| 30336909 | BLACKROCK GLOBAL ALLOCATION V.I. FUND OF THE BLACKROCK VARIABLE SERIES FUNDS, INC. | C/O BLACKROCK ADVISORS, LLC, 50 HUDSON YARDS | NEW YORK | NY | 10001 | |
| 30336910 | BLACKROCK GLOBAL LONG/SHORT CREDIT FUND OF BLACKROCK FUNDS IV | C/O BLACKROCK ADVISORS, LLC, 50 HUDSON YARDS | NEW YORK | NY | 10001 | |
| 30336911 | BLACKROCK STRATEGIC GLOBAL BOND FUND, INC. | C/O BLACKROCK ADVISORS, LLC, 50 HUDSON YARDS | NEW YORK | NY | 10001 | |
| 30336912 | BLACKROCK STRATEGIC INCOME OPPORTUNITIES PORTFOLIO OF BLACKROCK FUNDS V | C/O BLACKROCK ADVISORS, LLC, 50 HUDSON YARDS | NEW YORK | NY | 10001 | |
| 30336913 | BLACKROCK TOTAL RETURN BOND FUND | C/O BLACKROCK INSTITUTIONAL TRUST COMPANY, N.A., 50 HUDSON YARDS | NEW YORK | NY | 10001 | |
| 30331545 | NAME ON FILE | ADDRESS ON FILE | | | | |

In re:  RunItOneTime LLC, et al.
Case No. 25-90191 (ARP)

Page 19 of 238

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30335743 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335742 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335744 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331546 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334329 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335745 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335746 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335747 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30443746 | BLANKENSHIP EQUIPMENT REPAIR INC | P.O. BOX 2006, ATTN: STEPHANIE BROWN | RENTON | WA | 98056 | |
| 30335749 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335748 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332824 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332823 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334330 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332826 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332825 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338654 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336246 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333491 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335188 | BLUE MOUSE ASSOCIATES INC | 611 NORTH PROCTOR STREET | TACOMA | WA | 98407 | |
| 30337063 | BLUE PLANET LIGHTING, INC. | 5720 SOUTH ARVILLE | LAS VEGAS | NE | 89118 | |
| 30331547 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30443748 | BMI BROADCAST MUSIC, INC | 10 MUSIC SQARE EAST | NASHVILLE | TN | 37203 | |
| 30334892 | BMI BROADCAST MUSIC, INC | 7 WORLD TRADE CENTER, 250 GREENWICH STREET | NEW YORK | NY | 10007-0030 | |
| 30333492 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334331 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334332 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334333 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334334 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331548 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333493 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331549 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334335 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331550 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333494 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332240 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331551 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331552 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336247 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333495 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333496 | NAME ON FILE | ADDRESS ON FILE | | | | |

In re:  RunItOneTime LLC, et al.
Case No. 25-90191 (ARP)

Page 20 of 238

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30336248 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331553 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333497 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333498 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333499 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331554 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335995 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333500 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334336 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334337 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30340004 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30340006 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30340005 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30443751 | BOOKING.COM B.V. | PO BOX 740401, ATTN: KRISTIN MANGANI | LOS ANGELES | CA | 90074-0401 | |
| 30335071 | BOOKING.COM B.V. | PO BOX 740401 | LOS ANGELES | CA | 90074-0401 | |
| 30335996 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30340007 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338121 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336249 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30330632 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336286 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335997 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335998 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336287 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332241 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337794 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336288 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30340008 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334969 | BOTTLING GROUP LLC DBA PEPSI BEVERAGES COMPANY | PO BOX 75948 | CHICAGO | IL | 60675-5948 | |
| 30340009 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336250 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30340010 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338655 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30340011 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30340012 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336289 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30340013 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30340014 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335999 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334375 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334377 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30334376 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336290 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338656 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337795 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336000 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334378 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338065 | BOYD DEVOLOPMENT | 14422 SHORESIDE WAY, SUITE 130 | WINTER GARDEN | FL | 34787 | |
| 30336252 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334380 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334379 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336251 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334381 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336291 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334382 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331970 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334383 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334384 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335170 | BPB HOLDING CORP. DBA BATTERIES PLUS, LLC | 1325 WALNUT RIDGE DR. | HARTLAND | WI | 53029 | |
| 30337796 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334385 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336253 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336001 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336292 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337797 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338657 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331971 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334386 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336002 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336293 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337798 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336294 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337799 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30443752 | BRADY INDUSTRIES OF NEVADA LLC | 7055 LINDELL ROAD | LAS VEGAS | NV | 89118 | |
| 30334387 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336295 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338059 | BRANDON BELTRAM DBA SEE MORE LLC | 2111 BOGART CT | LAS VEGAS | NV | 89117 | |
| 30336003 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335602 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337800 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335603 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335604 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30336296 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337801 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335605 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336298 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336297 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335607 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335606 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335608 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338122 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331972 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334952 | BREAKTHRU BEVERAGE NEVADA LLC | PO BOX 13146 | BALTIMORE | MD | 21203 | |
| 30334338 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336004 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337802 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334339 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334340 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336005 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30443753 | BRENNAN LEGAL, PLLC | 144 RAILROAD AVENUE S., SUITE 308, ATTN: THOMAS BRENNAN | EDMONDS | WA | 98020 | |
| 30336006 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335609 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336254 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30330649 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331973 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337803 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334342 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338123 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334343 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331555 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336008 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336007 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335610 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336914 | BRIGHTHOUSE FUNDS TRUST II Â€" BLACKROCK BOND INCOME PORTFOLIO | C/O BLACKROCK ADVISORS, LLC, 50 HUDSON YARDS | NEW YORK | NY | 10001 | |
| 30338504 | BRIMSTONE FIRE SAFETY MANAGEMENT LLC | 20628 BROADWAY AVENUE | SNOHOMISH | WA | 98296 | |
| 30335611 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336255 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30443844 | BRINK'S INCORPORATED | PO BOX 101031 | ATLANTA | GA | 30392-1031 | |
| 30337804 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335612 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338124 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30335613 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334786 | BROADCAST MUSIC, INC BMI | 7 WORLD TRADE CENTER, 250 GREENWICH STREET | NEW YORK | NY | 10007-0030 | |
| 30346959 | BROADVIEW NETWORKS INC | 800 WESTCHESTER AVENUE | RYE BROOK | NY | 10573 | |
| 30443847 | BROADVIEW NETWORKS INC | PO BOX 9001013 | LOUISVILLE | KY | 40290 | |
| 30331556 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336256 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331557 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334888 | BROKEN ARROW CONSTRUCTION CORPORATION | 8960 CLINTON LANDING ROAD | LAKE POINT | UT | 84074 | |
| 30338658 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336257 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331558 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334388 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334389 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335614 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331559 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334390 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336258 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331974 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332827 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331560 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337702 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334349 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334348 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30340018 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334396 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332830 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30340017 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334392 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332829 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334398 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332828 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334391 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334397 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331561 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334347 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334344 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334346 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334399 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337805 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334345 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333528 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30339990 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339989 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331562 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338659 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30340015 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334393 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334395 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334394 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30340016 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331563 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337396 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30340019 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30443848 | BROWNSTEIN HYATT FARBER SCHRECK LLP | 100 NORTH CITY PARKWAY, SUITE 1600, ATTN: MUZETTE HENDERSON-DAVIS | LAS VEGAS | NV | 89106 | |
| 30339991 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30340020 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331564 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30347098 | BRUNSWICK BOWLING PRODUCTS, LLC | ATTN GENERAL COUNSEL, 525 W. LAKETON AVE | MUSKEGON | MI | 49441 | |
| 30340021 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331565 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337806 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339992 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336915 | BRYANT PARK FUNDING ULC | 1500 ROYAL CENTRE, 1055 WEST GEORGIA ST | VANCOUVER | BC | V6E 4N7 | CANADA |
| 30340022 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30340023 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338311 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339993 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30340024 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30340025 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30340026 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334956 | BUCKHEAD MEAT OF DENVER, INC. | DEPT 23/P.O. BOX 670445 | HOUSTON | TX | 77267-0445 | |
| 30335192 | BUDGET HOLDING INC DBA SOLAR ART | 23042 MILL CREEK DRIVE | LAGUNA HILLS | CA | 92653 | |
| 30335168 | BUDGET MIRROR & GLASS INC | 19926 BROADWAY AVENUE, BUILDING B | SNOHOMISH | WA | 98296 | |
| 30331566 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338858 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338859 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30340027 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334400 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338861 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334402 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334401 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 30338860 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338862 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332831 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334403 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334975 | BUNN-O-MATIC | 24315 NETWORK PLACE | CHICAGO | IL | 60673-1243 | |
| 30334404 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339994 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332832 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30330916 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334405 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334406 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339995 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334407 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334408 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332242 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334409 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334410 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332833 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332243 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339996 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339997 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334412 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333529 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334411 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333530 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336128 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339998 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336129 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339999 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338863 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30340000 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338864 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338660 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337703 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332834 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336130 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332835 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30340109 | BUTLER SNOW LLP | P.O. BOX 6010 | RIDGELAND | MS | 39158-6010 | |
| 30332836 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30340001 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336132 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30336131 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336133 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338865 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334350 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334925 | BUYERS EDGE PLATFORM LLC DBA BUYERS EDGE PLATFORM OPCO, LLC | 2 MORRISSEY BLVD. | DORCHESTER | MA | 02125 | |
| 30332837 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30443875 | BUZZ PRODUCTS PTY LTD | C/O: CRYSTAL ENRICO, 2486 W. MENLO AVE. | FRESNO | CA | 93711 | |
| 30335056 | BUZZ PRODUCTS, INC | 18 STUDLEY STREET | ABBOTSFORD | AU | 03067 | |
| 30336134 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336135 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334352 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334351 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336136 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334946 | C.H. ROBINSON COMPANY, INC. | PO BOX 9121 | MINNEAPOLIS | MN | 55480-9121 | |
| 30336137 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334353 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338661 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338866 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334354 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338867 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338868 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334355 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337704 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336138 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336770 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336139 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336140 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334358 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334356 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334357 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334413 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334414 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334415 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339443 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332838 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333531 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334359 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334416 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334360 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338869 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30339444 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338313 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338870 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334361 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331567 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331568 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334417 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334362 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334418 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334419 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339445 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332244 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334420 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331569 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334421 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334971 | CALVIN PERKINS DBA A-P MECHANICAL BULLS | 3316 N 4625E | MURTAUGH | ID | 83344 | |
| 30339446 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331570 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337287 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333532 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334422 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331571 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337288 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331572 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334423 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334424 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334425 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337289 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331573 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338662 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337292 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337290 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331574 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336558 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337291 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337295 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336559 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337294 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337293 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332245 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331575 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30332246 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336560 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338354 | CANADIAN ART PRINTS & WINN DEVON ART GROUP INC. | 6311 WESTMINSTER HWY | RICHMOND | BC | V7C 4V4 | CANADA |
| 30339447 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331576 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333533 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337296 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337397 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331577 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336561 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336562 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338066 | CANNERY CASINO | 2121 EAST CRAIG ROAD | NORTH LAS VEGAS | NV | 89030 | |
| 30336563 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337297 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332247 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334792 | CANON FINANCIAL SERVICES, INC | 14904 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693-0149 | |
| 30347099 | CANON FINANCIAL SERVICES, INC. | ATTN GENERAL COUNSEL, 158 GAITHER DRIVE | MOUNT LAUREL | NJ | 08054 | |
| 30443887 | CANON SOLUTIONS AMERICA INC | 15004 COLLECTIONS CENTER DRIVE, ATTN: JESSICA TRINGL | CHICAGO | IL | 60693 | |
| 30333535 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336564 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337298 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336565 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336566 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336567 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336568 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336569 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331578 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336570 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338481 | CAPITAL LIGHTING COMPANY INC | 901 POLARIS PARKWAY | COLUMBUS | OH | 43240 | |
| 30336722 | CAPITOL DISTRIBUTING | 1920 S. KCID ROAD | CALDWELL | ID | 83605 | |
| 30443902 | CAPITOL DISTRIBUTING | 1920 S. KCID ROAD | CALDWELL | ID | 83605 | |
| 30337299 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30443903 | CAR CARE AMENITIES LLC DBA QUICK STOP AIR LLC | 7394 N EVANS RANCH DRIVE, ATTN: SPENCER SHEETS | EAGLE MOUNTAIN | UT | 84005 | |
| 30334363 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331579 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339448 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334426 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335214 | CARDO CONSTRUCTION, LLC | 10615 AZURE DR. | LAS VEGAS | NV | 89149 | |
| 30331091 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335397 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30443904 | CAREER MOVEMENT, LLC DBA CAREER MOVEMENT PARTNERS | 703 N. DOUGLAS STREET | EL SEGUNDO | CA | 90245 | |
| 30337705 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334364 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334365 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30330915 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335398 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339449 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334427 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334366 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335399 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339450 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30443905 | CARMAX AUTO SUPERSTORES, INC. | 12800 TUCKAHOE CREEK PARKWAY | RICHMOND | VA | 23238 | |
| 30339451 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339452 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335138 | CARNIVAL CORPORATION | 3655 NW 87TH AVENUE | MIAMI | FL | 33178 | |
| 30443913 | CARNIVAL CORPORATION | 3655 NW 87TH AVENUE, ATTN: MICHAEL BAYONA | MIAMI | FL | 33178 | |
| 30334367 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334368 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335400 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333536 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335401 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30443914 | CARRIER CORPORATION | P.O BOX 93844, ATTN: ALLEN BONEBRAKE | CHICAGO | IL | 60673 | |
| 30334373 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332252 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332250 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334369 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331092 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334428 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332251 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332248 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334372 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332249 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334371 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334370 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334374 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334429 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337706 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30340002 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334430 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335402 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30340003 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334431 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335403 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334432 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333537 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339106 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336229 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334434 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336230 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334433 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336231 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333538 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332253 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339105 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339107 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339108 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334435 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334436 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336232 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335404 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334437 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30340028 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335405 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339109 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30347023 | CASCADE NATURAL GAS CORPORATION | 8113 W. GRANDRIDGE BLVD | KENNEWICK | WA | 99336 | |
| 30338054 | CASCADES CAPITAL LLC | 1221 1ST STREET | SEATTLE | WA | 98101 | |
| 30443916 | CASCADES REAL ESTATES 1 LLC | 12530 NE 144TH STREET, ATTN: JEFF SEERY | KIRKLAND | WA | 98034 | |
| 30340029 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332630 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332632 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332631 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30340030 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335407 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30340031 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335406 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334983 | CASINO NETWORK | 4101 WEST GREEN OAKS BLVD | ARLINGTON | TX | 76017 | |
| 30334825 | CASINO SUPPLIES & SERVICES, INC. | 3170 DALMAZIA AVE. | HENDERSON | NV | 89044 | |
| 30443925 | CASINOMONEY INC | 941 CALLE NEGOCIO, ATTN: NICOLE IMMEL-PORTER | SAN CLEMENTE | CA | 92673-6202 | |
| 30443926 | CASINOSOFT | 210 W ROCHELL | HENDERSON | NV | 89015 | |
| 30339110 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332636 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30340032 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332635 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332633 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335408 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339111 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332634 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339453 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339112 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30340037 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30340033 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339455 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30340035 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331094 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30340036 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335409 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339454 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331093 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30340034 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331096 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331097 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331095 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331583 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331580 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331582 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331581 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337707 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331098 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331584 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331585 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331586 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339114 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339113 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331587 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331588 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338483 | CCS-CAPTURIS, LLC DBA CAPTURIS | 3131 TECHNOLOGY DRIVE NW | MANDAN | ND | 58554 | |
| 30340038 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339115 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339116 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30340039 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339117 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332254 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30340040 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30443927 | CELEBRITY STANDARD CONSULTING INC | 5397 RAVENSWOOD ROAD, H-17, ATTN: RAHUL SHETH | FORT LAUDERDALE | FL | 33312 | |
| 30331589 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30443930 | CENTER STAGE ENTERTAINMENT, LLC | 22283 MACARTHUR AVE | BLANCHARD | OK | 73010 | |
| 30346960 | CENTRACOM INTERACTIVE | 35 SOUTH STATE | FAIRVIEW | UT | 84629 | |
| 30443935 | CENTRACOM INTERACTIVE | PO BOX 7 | FAIRVIEW | UT | 84629 | |
| 30334934 | CENTRAL CITY BUSINESS IMPROVEMENT DISTRICT | 599 BLUE JAY DR | GOLDEN | CO | 80401 | |
| 30334856 | CENTRAL CITY OPERA HOUSE ASSOCIATION | 4875 WARD RD | WHEAT RIDGE | CO | 80033 | |
| 30443938 | CENTRAL NATIONAL GOTTESMAN DBA | 3 MANHATTANVILLE ROAD | PURCHASE | NY | 10577 | |
| 30338307 | CENTRAL NATIONAL GOTTESMAN DBA JS ELIEZER | 3 MANHATTANVILLE ROAD | PURCHASE | NY | 10577 | |
| 30334815 | CENTRAL WASHINGTON FAIR ASSOCIATION | 1301 SOUTH FAIR AVENUE | YAKIMA | WA | 98901 | |
| 30443939 | CENTRAL WASHINGTON FAIR ASSOCIATION | 1301 SOUTH FAIR AVENUE, ATTN: ANNE MONEYMAKER | YAKIMA | WA | 98901 | |
| 30338053 | CENTRAL WELDING SUPPLY CO INC | PO BOX 173 | NORTH LAKEWOOD | WA | 98259 | |
| 30335394 | CENTURYLINK | 100 CENTURYLINK DRIVE | MONROE | LA | 71203 | |
| 30335076 | CENTURYLINK DBA LUMEN | BUSINESS SERVICES | PHOENIX | AZ | 85072-2187 | |
| 30335301 | CERBERUS CORPORATE CREDIT FUND, L.P. | C/O CERBERUS CORPORATE CREDIT ASSOCIATES, LLC, 875 THIRD AVENUE | NEW YORK | NY | 10022 | |
| 30332256 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332257 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332638 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332839 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332255 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332637 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334438 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334439 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332259 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332639 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332258 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332640 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336906 | CGRS INC | 1301 ACADEMY COURT | FT COLLINS | CO | 80524 | |
| 30331590 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332840 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331591 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337708 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332641 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334440 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338872 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338871 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338873 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337398 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334442 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30334441 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332034 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334448 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334447 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339041 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334443 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339040 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334445 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334446 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334444 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337067 | CHANCEY WILLIAMS MUSIC | 1115 E GRAND AVE | LARAMIE | WY | 82070 | |
| 30337709 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337164 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334449 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332841 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337166 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337165 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339042 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337167 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339043 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339044 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339045 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339046 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337168 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337169 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337170 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339352 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339353 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339047 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339354 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337171 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30443951 | CHARLES H. CHESTER PLUMBING AND HEATING, INC. | PO BOX 278, ATTN: DEANA DAHLSTROM | ELKO | NV | 89801 | |
| 30332842 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339355 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339048 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337069 | CHARLIE MARISCAL DBA GOOD TIME CHARLIE LLC | P.O. BOX 140818 | GARDEN CITY | ID | 83714 | |
| 30346963 | CHARTER COMMUNICATIONS DBA SPECTRUM BUSINESS | 400 WASHINGTON BLVD. | STAMFORD | CT | 06902 | |
| 30443952 | CHARTER COMMUNICATIONS DBA SPECTRUM BUSINESS | P.O. BOX 7173 | PASADENA | CA | 91109-7173 | |
| 30337172 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339049 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339356 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30337173 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337175 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337174 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337176 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333539 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337177 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332260 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339361 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339362 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332843 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332261 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332263 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337710 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339360 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339357 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339359 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332262 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339358 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334450 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339050 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332264 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334453 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339052 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339051 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334451 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334452 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335008 | CHEF WORKS, INC | 12325 KERRAN ST | POWAY | CA | 92064 | |
| 30338281 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338180 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338273 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332041 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334457 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332038 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332042 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332037 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334461 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338183 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334456 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332043 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338272 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334460 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30332046 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334454 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332045 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338282 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338280 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334455 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338187 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338277 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334458 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332036 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338186 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332035 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332039 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338276 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338181 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338274 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338279 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332044 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334462 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334459 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332040 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338182 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338275 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338185 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338184 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338283 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338188 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334463 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332850 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332849 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338284 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337661 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338189 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338455 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338190 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338191 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337662 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339363 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337663 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337664 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337665 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30337666 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337667 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337668 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337669 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337670 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338192 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337672 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337671 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337673 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338193 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337674 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332265 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332852 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332851 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335282 | CHIN FAMILY LTD LIABILLITY PARTNERSHIP | 3055 112TH AVE NE, STE 125 | BELLEVUE | WA | 98004 | |
| 30332047 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335186 | CHIP STONE | 121 EDWARDS DR | JACKSON | TN | 38301 | |
| 30332844 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332048 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332854 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332855 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332853 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332050 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332051 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332049 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332856 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332053 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332052 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331099 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332055 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332054 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332857 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332858 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30443953 | CHONG KIM DBA YOUNG'S GLASS | 6535 STEILACOOM BLVD SW, ATTN: CHI KIM | LAKEWOOD | WA | 98499 | |
| 30332056 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332859 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332057 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332860 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332861 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332862 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332059 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30332058 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337847 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337848 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332863 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337849 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339364 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337850 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332643 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336367 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332642 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336368 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337851 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337852 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337186 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332644 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337353 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337354 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335223 | CHRISTOPHERSEN INC. | PO BOX 3329 | KIRKLAND | WA | 98033 | |
| 30337853 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337355 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30347026 | CHUBB INSURANCE COMPANY | 550 MADISON AVENUE | NEW YORK | NY | 10022 | |
| 30337356 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337854 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337357 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30443955 | CHUN NGAI SIN DBA EASTERN TRENDS HOLLING LLC | 2628 W SABLE CIRCLE | TAYLORSVILLE | UT | 84129 | |
| 30338456 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337855 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337358 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337856 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337359 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332645 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336369 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337360 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337857 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338427 | CINTAS CORPORATION #2 | 97627 EAGLE WAY | CHICAGO | IL | 60678 | |
| 30337435 | CINTAS CORPORATION NO.2 | 6800 CINTAS BLVD | MASON | OH | 45040 | |
| 30332646 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337361 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337858 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337454 | CITY OF BAINBRIDGE ISLAND | UTILITY BILLING | BAINBRIDGE ISLAND | WA | 98110-1812 | |
| 30346964 | CITY OF BLACK HAWK | 201 SELAK ST | BLACK HAWK | CO | 80422 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30335378 | CITY OF BLACK HAWK | PO BOX 68 | BLACK HAWK | CO | 80422 | |
| 30443959 | CITY OF BURIEN | 400 SW 152ND ST, SUITE 300 | BURIEN | WA | 98166 | |
| 30347169 | CITY OF CENTRAL | 141 NEVADA ST. | CENTRAL CITY | CO | 80427 | |
| 30443968 | CITY OF CENTRAL | PO BOX 249 | CENTRAL CITY | CO | 80427 | |
| 30443981 | CITY OF ELKO | 1751 COLLEGE AVE | ELKO | NV | 89801 | |
| 30443982 | CITY OF KENNEWICK | 210 W 6TH AVE | KENNEWICK | WA | 99336 | |
| 30346968 | CITY OF KENT - UTILITY BILLING | 400 W GOWE ST, SUITE 122 | SEATTLE | WA | 98124 | |
| 30347027 | CITY OF KENT - UTILITY BILLING | P.O. BOX 84665 | SEATTLE | WA | 98124 | |
| 30347173 | CITY OF KIRKLAND | 123 5TH AVE | KIRKLAND | WA | 98033 | |
| 30346969 | CITY OF KIRKLAND - UTILITY BILLING | 123 5TH AVE | KIRKLAND | WA | 98033 | |
| 30347028 | CITY OF KIRKLAND - UTILITY BILLING | PO BOX 3865 | KIRKLAND | WA | 98124 | |
| 30443990 | CITY OF LAKEWOOD | 6000 MAIN STREET SW | LAKEWOOD | WA | 98499 | |
| 30346970 | CITY OF MOUNTLAKE TERRACE | 23204 58TH AVENUE W | MOUNTLAKE TERRACE | WA | 98043 | |
| 30347175 | CITY OF MOUNTLAKE TERRACE | 6100 219TH ST SW | MOUNTLAKE TERRACE | WA | 98043 | |
| 30443998 | CITY OF MOUNTLAKE TERRACE | PO BOX 3694 | SEATTLE | WA | 98124 | |
| 30347177 | CITY OF PASCO | 525 N 3RD AVE. | PASCO | WA | 99301 | |
| 30335064 | CITY OF RENTON TAX & LICENSE | P.O. BOX 35136 | SEATTLE | WA | 98124 | |
| 30346971 | CITY OF RENTON UTILITY DIVISION | 1055 S. GRADY WAY | RENTON | WA | 98057 | |
| 30347029 | CITY OF RENTON UTILITY DIVISION | P.O. BOX 9119 | RENTON | WA | 98057-3002 | |
| 30347178 | CITY OF SEATAC | 4800 S 188TH ST | SEATAC | WA | 98188 | |
| 30346972 | CITY OF SEATTLE PUBLIC UTILITIES | 700 5TH AVENUE, SUITE 4900 | SEATTLE | Wa | 98104 | |
| 30347030 | CITY OF SEATTLE PUBLIC UTILITIES | P.O. BOX 35177 | SEATTLE | WA | 98124-5177 | |
| 30346973 | CITY OF SHORELINE | 17500 MIDVALE AVENUE N | SHORELINE | WA | 98133-4905 | |
| 30346944 | CITY OF SHORELINE | PO BOX 84226 | SEATTLE | WA | 98124-5526 | |
| 30346975 | CITY OF TACOMA DBA TACOMA PUBLIC UTILITIES | 3628 SOUTH 35TH STREET | TACOMA | WA | 98409 | |
| 30347031 | CITY OF TACOMA DBA TACOMA PUBLIC UTILITIES | PO BOX 11010 | TACOMA | WA | 98411-1010 | |
| 30444005 | CITY OF TUKWILA | 6200 SOUTHCENTER BLVD | TUKWILA | WA | 98188 | |
| 30346976 | CITY OF WENDOVER | 920 E WENDOVER BLVD | WENDOVER | UT | 84083 | |
| 30444006 | CITY OF WENDOVER | PO BOX 430 | WENDOVER | UT | 84083 | |
| 30347183 | CITY OF WEST WENDOVER | 1111 N. GENE L. JONES WAY | WEST WENDOVER | NV | 89883 | |
| 30444009 | CITY OF WEST WENDOVER | PO BOX 2825 | WEST WENDOVER | NV | 89883 | |
| 30347184 | CITY OF YAKIMA | 129 N 2ND ST | YAKIMA | WA | 98901 | |
| 30346947 | CITY OF YAKIMA | PO BOX 22720 | YAKIMA | WA | 98907-2720 | |
| 30332647 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337399 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332845 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338458 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338457 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337362 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337363 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336370 | NAME ON FILE | ADDRESS ON FILE | | | | |

In re:  RunItOneTime LLC, et al.
Case No. 25-90191 (ARP)

Page 39 of 238

Exhibit C

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30336371 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337364 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332060 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337859 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337365 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336372 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331100 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338387 | CLASSIC PRODUCTS CORP. | 4617 INDUSTRIAL ROAD | FORT WAYNE | IN | 46825 | |
| 30332061 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338399 | CLAYTON AQUARIUM CORPORATION | 12031 NORTHUP WAY #106 | BELLEVUE | WA | 98005-1916 | |
| 30332864 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332064 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332062 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332063 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335348 | CLEANCO BINS LLC | 4547 RAINIER AVE S., SUITE #508 | SEATTLE | WA | 98118 | |
| 30332065 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338459 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338460 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332865 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336373 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30347100 | CLIFFORD FAMILY TRUST | BOX 109 SITE 30 RR2 | BRANDON | MB | R7A 5Y3 | CANADA |
| 30334992 | CLINTON GOLF MANAGEMENT | 872 BLUEGRASS CIR PO BOX 2951 | WEST WENDOVER | NE | 89883 | |
| 30332648 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332866 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332649 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331101 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332066 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332867 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332650 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30347200 | CN INSURANCE | ATTN GENERAL COUNSEL, 5330 S 900 E, STE 180 | SALT LAKE CITY | NY | 84117 | |
| 30332868 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338325 | COAXIS PUBLIC AFFAIRS | 721 4TH AVE, #3329 | KIRKLAND | WA | 98033 | |
| 30347033 | COBBS ALLEN CAPITAL, LLC DBA CAC SPECIALTY | 115 OFFICE PARK DRIVE | BIRMINGHAM | AL | 35223 | |
| 30332651 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332869 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30444017 | COCA COLA NORTH AMERICA | PO BOX #101086 | ATLANTA | GA | 30392 | |
| 30332652 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30444018 | COCA-COLA BOTTLING CO, YAKIMA & TRI-CITIES, INC | PO BOX 2405, ATTN: TROY MILLER | PASCO | WA | 99301 | |
| 30332068 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332846 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332069 | NAME ON FILE | ADDRESS ON FILE | | | | |

In re:  RunItOneTime LLC, et al.

Case No. 25-90191 (ARP)

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30337462 | CODY COZZOLINO DBA CODY COZZ MUSIC | 511 DERBY TRACE | NASHVILLE | TN | 37211 | |
| 30340135 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332071 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332070 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332870 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339053 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332871 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332872 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332847 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30444019 | COHNREZNICK LLP | PO BOX 1699 | ALBANY | NY | 12201-1699 | |
| 30337619 | COHO DISTRIBUTING | 6840 N CUTTER CIR | PORTLAND | OR | 97217 | |
| 30338055 | COHO DISTRIBUTING LLC DBA COLUMBIA DISTRIBUTING | 3601 NORTHWEST YEON AVENUE | PORTLAND | OR | 97210 | |
| 30339054 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332653 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339365 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339366 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331102 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338461 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332873 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339372 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339373 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336377 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336375 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339370 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339371 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339367 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336378 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336374 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336376 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339369 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339368 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336379 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339374 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339055 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339375 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339056 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335005 | COLORADO DEPARTMENT OF LABOR AND EMPLOYMENT | 633 17TH STREET STE 500 | DENVER | CO | 80202-3660 | |
| 30347185 | COLORADO DEPARTMENT OF REVENUE | 1375 SHERMAN ST | DENVER | CO | 80261 | |
| 30347186 | COLORADO DEPT OF GAMING | 1707 COLE BLVD, STE 300 | LAKEWOOD | CO | 80401 | |
| 30338353 | COLORADO DEPT OF PUBLIC HEALTH & ENVIRONMENT | 4300 CHERRY CREEK DRIVE SOUTH ASD-AR-B1 | DENVER | CO | 80246-1530 | |
| 30335131 | COLORADO GAMING ASSOCIATION | 700 N COLORADO BLVD STE 632 | DENVER | CO | 80206 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30334899 | COLORADO MILLS LIMITED PARTNERSHIP DBA COLORADO MILLS | 14500 WEST COLFAX AVENUE SUITE 100 | LAKEWOOD | CO | 80401 | |
| 30335143 | COLORADO WORD WORKS, INC. DBA THE PUBLISHING HOUSE | 7380 LOWELL BLVD | WESTMINSTER | CO | 80030 | |
| 30339057 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30444025 | COLUMBIA BASIN LLC DBA NORTHWEST CONTAINER RENTALS | PO BOX 3850 | PASCO | WA | 99302 | |
| 30334869 | COLUMBIA FIRE, LLC | 111 S FINDLAY ST | SEATTLE | WA | 98108 | |
| 30339376 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338429 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339377 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332848 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30444046 | COMCAST HOLDINGS CORPORATION DBA COMCAST BUSINESS COMMUNICATIONS, LLC | ONE COMCAST CENTER, 32ND FLOOR | PHILADELPHIA | PA | 19103 | |
| 30339058 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338364 | COMMERCIAL KITCHEN APPLIANCE REPAIR INC DBA EASTSIDE ICE MACHINES SALES&SERVICE | 6421 S 143RD ST | TUKWILA | WA | 98168 | |
| 30334978 | COMMERCIAL LIGHTING SUPPLY | PO BOX 65675 | SALT LAKE CITY | UT | 84165-0675 | |
| 30444047 | COMMTRAK CORPORATION | 17493 NASSAU COMMS BLVD, ATTN: BETTY STREETT | LEWES | DE | 19958 | |
| 30337464 | COMP OPS GROUP LLC | 11703 SUNFISH WAY | HOLLYWOOD | FL | 33026 | |
| 30444048 | COMPACT MANAGEMENT | 8910 MARTIN WAY E. STE B., ATTN: BRIAN SASSO | LACEY | WA | 98516 | |
| 30347201 | COMPSYCH CORPORATION | ATTN GENERAL COUNSEL, 130 EAST RANDOLPH STREET, STE 700 | CHICAGO | IL | 60601 | |
| 30339059 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336380 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339892 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30444049 | CONCENTRIC ADVISORS, INC. | PO BOX 86 | KIRKLAND | WA | 98083 | |
| 30337711 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337048 | CONCEPT 3 | 3585 SOUTH TOWN CENTER DRIVE | LAS VEGAS | NV | 89135 | |
| 30332874 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332654 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332655 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332656 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332875 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332267 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332266 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332657 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339456 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339457 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338462 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338388 | CONNECT CONSULTANTS LLC | 19689 7TH AVE NE, UNIT 312 | POULSBO | WA | 98370 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30339060 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332658 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339893 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338463 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339458 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338464 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339459 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339061 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332268 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335379 | CONSOLIDATED MUTUAL WATER | PO BOX 150068 | LAKEWOOD | CO | 80215 | |
| 30444052 | CONTEMPORARY INC. | 1544 N. 8TH STREET | MANITOWOC | WI | 54220 | |
| 30347035 | CONTINENTAL CASUALTY COMPANY | 130 INVERNESS PLAZA, #273 | BIRMINGHAM | AL | 35242 | |
| 30339062 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337712 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339063 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332661 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339460 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338430 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338431 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339895 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332660 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332269 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332659 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339894 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30444060 | CONVERSE CONSULTANTS | 1 EAST LIBERTY STREET, SUITE 600, ATTN: CONNOR M. WELSH | RENO | NV | 89501 | |
| 30339461 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339064 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339462 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339463 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339896 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332663 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332664 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339465 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334190 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332662 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339897 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339464 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332665 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339378 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338465 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332876 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30332270 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339468 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339379 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339467 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339466 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334957 | COORS DISTRIBUTING | 5400 PECOS | DENVER | CO | 80221 | |
| 30332877 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335018 | COPA FINA LV, LLC | 3860 VANESSA DR | LAS VEGAS | NV | 89103 | |
| 30339065 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334191 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332878 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332072 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30340094 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334192 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337644 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332880 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332879 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332073 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332881 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332074 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339380 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332271 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339381 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334193 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332272 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332273 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339382 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332075 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338466 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339383 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332076 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337645 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332882 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332077 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332276 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339385 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337646 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332883 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332274 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339384 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334194 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30332275 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339386 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332884 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332885 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332277 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334195 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332078 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332667 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334196 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332886 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339387 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339389 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332887 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339390 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338086 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338087 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337713 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332666 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339388 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332668 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332079 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334197 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334198 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332669 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338467 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336627 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336626 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336628 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332670 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334199 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332671 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336629 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338418 | COUNTRY SUPPLIER LLC | 976 CURLEW DR. | AMMON | ID | 83406-4706 | |
| 30347036 | COUNTY OF KITSAP DBA KITSAP COUNTY PUBLIC WORKS | 614 DIVISION ST (MS-27) | PORT ORCHARD | WA | 98366-4686 | |
| 30346979 | COUNTY OF PIERCE | 930 TACOMA AVENUE S | TACOMA | WA | 98402 | |
| 30444063 | COUNTY OF PIERCE | PO BOX 11620 | TACOMA | WA | 98411-6620 | |
| 30337629 | COUPA SOFTWARE INC. | PO BOX 888396 | LOS ANGELES | CA | | |
| 30444065 | COUPA SOFTWARE INC. | PO BOX 888396, ATTN: RICK AVALOS | LOS ANGELES | CA | 90088-8396 | |
| 30336630 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338090 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338088 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30338089 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332672 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331866 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337608 | COVINGTON TRAVEL SERVICE INC DBA COVINGTON TRAVEL | 4800 COX ROAD, SUITE 200 | GLEN ALLEN | VA | 23060 | |
| 30331867 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336631 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336632 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336633 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337628 | COZZINI BROS., INC | 8430 W BRYN MAWR AVE, SUITE 800 | CHICAGO | IL | 60631 | |
| 30334200 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336634 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336635 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336636 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338091 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334201 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334202 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332673 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338067 | CRANE CONSTRUCTION COMPANY, LLC | 343 WAINWRIGHT DRIVE, SUITE B | NORTHBROOK | IL | 60062 | |
| 30331868 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335955 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332080 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338092 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332674 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332675 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337317 | CREATIVE FINANCIAL STAFFING, LLC | 21, CUSTOM HOUSE STREET | BOSTON | MA | 02110 | |
| 30332081 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336916 | CREDIT SUISSE AG, CAYMAN ISLANDS BRANCH | CAYMAN CORPORATE CENTER, 27 HOSPITAL ROAD | GEORGE TOWN | | | CAYMAN ISLANDS |
| 30332676 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336637 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332677 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336638 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334841 | CRISTIAN DELGADO DBA LIMITLESS GROUP LLC DBA PRINTOLOGY | 1611 SPRING GATE LN #370534 | LAS VEGAS | NV | 89134 | |
| 30332082 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336639 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337714 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332888 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334913 | CROPSTICKS INC | PO BOX 2935 | EL SEGUNDO | CA | 90245 | |
| 30332083 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335956 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30444068 | CROSS ENGINEERS INC | 923 MARTIN LUTHER KING JR. WAY, ATTN: SABRA GJERSTAD | TACOMA | WA | 98405 | |
| 30335219 | CROSSCOUNTRY CONSULTING HOLDINGS, INC. | 1600 TYSONS BLVD, SUITE 1100 | MCLEAN | VA | 22102 | |
| 30332889 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333540 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334911 | CROWN DISTRIBUTING LLC | 17117 59TH AVE NE | ARLINGTON | WA | 98223 | |
| 30338521 | CROWN PAPER & SUPPLY | 100 AVERY STREET | WALLA WALLA | WA | 99362 | |
| 30347038 | CRUM & FORSTER SPECIALTY INSURANCE COMPANY | 305 MADISON AVENUE | MORRISTOWN | NJ | 07960 | |
| 30336022 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336023 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336024 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331975 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332892 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332890 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337400 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335957 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333541 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332891 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332893 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335166 | CRYSTAL PIXEL LLC | 9574 NEW DOVE LANE SE | OLALLA | WA | 98359 | |
| 30335082 | CRYSTAL SPRINGS | P.O. BOX 660579 | DALLAS | TX | 75266-0579 | |
| 30444072 | CSC SERVICEWORKS INC | 303 SUNNYSIDE BLVD STE 70 | PLAINVIEW | NY | 11803 | |
| 30338393 | CSESCO INC | 830 NORTHPOINTE CIRCLE | NORTH SALT LAKE | UT | 84054 | |
| 30444073 | CT CORPORATION SYSTEM DBA LIEN SOLUTIONS | PO BOX 4349, ATTN: TOM HERBERT | CAROL STREAM | IL | 60197-4349 | |
| 30347101 | CT CORPORATION SYSTEM, AS REPRESENTATIVE | ATTN: SPRS, 330 N BRAND BLVD, SUITE 700 | GLENDALE | CA | 91203 | |
| 30332894 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333542 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336025 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338093 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332678 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338094 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336026 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336027 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337475 | CULINARY SOFTWARE SERVICES | 2930 CENTER GREEN COURT | BOULDER | CO | 80301 | |
| 30336790 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336788 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336789 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338095 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30444075 | CULTURETECH SOLUTIONS, LLC | PO BOX 232, ATTN: SYD OLIVER | ELMIRA | CA | 95625 | |
| 30336791 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335958 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334788 | CUMMINS-ALLISON CORP | PO BOX 339 | MT. PROSPECT | IL | 60056 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30332895 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332896 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335959 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336792 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335960 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336028 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332897 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336793 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333543 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333544 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332898 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336030 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336029 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332899 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336031 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336794 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335872 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336032 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335006 | CUSTOM'S Y'S LLC DBA THREADS | 108 SOUTH 160 WEST | JEROME | ID | 83338 | |
| 30335873 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336795 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30347202 | CVS CAREMARK CORPORATION | ATTN GENERAL COUNSEL, ONE CVS DRIVE | WOONSOCKET | RI | 02895 | |
| 30335094 | CWA, INC DBA BELLAIR CHARTERS | 1416 WHITEHORN ST | FERNDALE | WA | 98248 | |
| 30444081 | CYBERCODERS, INC. | 101 PROGRESS, SUITE NO. 100 | IRVINE | CA | 92618 | |
| 30336796 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338051 | D&J TOWING AND RECOVERY OF COLORADO INC. DBA D&B TOWING | 30495 BRYANT DR | EVERGREEN | CO | 80439 | |
| 30334810 | D.D. BEAN & SONS CO. DBA ATLAS MATCH | P.O. BOX 348 | JAFFREY | NH | 03452 | |
| 30334874 | DACO CORPORATION | 8825 S 184TH ST | KENT | WA | 98031 | |
| 30336033 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336034 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335874 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335875 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335876 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336035 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333545 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332084 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338379 | DALAT LLC - TRUNG VOUNG | 11011 2ND AVE SW | SEATTLE | WA | 98146 | |
| 30332085 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332086 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335877 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 30332087 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332088 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335878 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332090 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335879 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332089 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335880 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336797 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335881 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336798 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331976 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335883 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338096 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335882 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332092 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335885 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335884 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332900 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332091 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335961 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332093 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30330638 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332901 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335962 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332902 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332094 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336799 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335157 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332904 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332903 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332095 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332905 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336800 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332679 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332906 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338360 | DATA FINANCIAL INC | 1100 GLEN OAKS LN | MEQUON | WI | 53092 | |
| 30338509 | DATA FORMS INC DBA RENO PRINTING | 1072 MATLEY LANE | RENO | NV | 89502 | |
| 30333546 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332907 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332908 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337938 | DAVE REDDEN DBA SIT N CHARGE LLC | 1971 THUNDER RIDGE CIRCLE | HENDERSON | NE | 89012 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 30332680 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332096 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334900 | DAVID C. REED DBA DCR PROPERTY MANAGEMENT LLC | 2703 SW 170TH ST | BURIEN | WA | 98166 | |
| 30335137 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337065 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335107 | DAVID ROSE DBA MOBILE SOUND LLC | 5160 CHICO BEACH DR. N.W. | BERMERTON | WA | 98312 | |
| 30330643 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336180 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332909 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332681 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332682 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332686 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338097 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332683 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332685 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336181 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332684 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339477 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339470 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335965 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332278 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335964 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339479 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333547 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338098 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332910 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339471 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339472 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339480 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332687 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339478 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336184 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336182 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339474 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332911 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335963 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339475 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339473 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339469 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339476 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336183 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30338498 | DAVON EVANS DBA CLEANCO BINS, LLC | 4547 RAINIER AVE SO, #508 | SEATTLE | WA | 98118 | |
| 30335165 | DAWSCO CORPORATION | 270 S HANFORD ST, STE 102 | SEATTLE | WA | 98134 | |
| 30332688 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336771 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332912 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339481 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335287 | DCR PROPERTY MANAGEMENT | 2703 SW 170TH ST | BURIEN | WA | 98166 | |
| 30336185 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332279 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332689 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30330909 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332690 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338006 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331977 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336186 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338007 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30444084 | DE LAGE LANDEN FINANCIAL SERVICES, INC DBA CISCO SYSTEMS CAPITAL CORP | PO BOX 825736, ATTN: MICHAEL LIGHT | PHILADELPHIA | PA | 19182-5736 | |
| 30444085 | DE LAGE LANDON FINANCIAL SERVICES, INC DBA AS SERVICING AGENT FOR TOSHIBA FINANCIAL | PO BOX 41602 | PHILADELPHIA | PA | 19101-1602 | |
| 30336187 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332914 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332913 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338008 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332280 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336188 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332281 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338011 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338010 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332284 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336189 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338009 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332282 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332283 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335966 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336190 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332915 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336191 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332916 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332917 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332918 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30331869 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336192 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332097 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332098 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338014 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338012 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338013 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332919 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338015 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334781 | DEL MONTE CAPITOL MEAT COMPANY, LLC DBA G&S PACKAGING SOLUTIONS | PO BOX #101831 | PASADENA | CA | 91189-1831 | |
| 30338016 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332920 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338018 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338017 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332921 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332691 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332285 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332922 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332692 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331978 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332693 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335967 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332694 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332286 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332287 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332695 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332099 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332696 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334203 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332923 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332697 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332288 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332289 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332698 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30347203 | DELTA DENTAL OF WASHINGTON | ATTN GENERAL COUNSEL, 400 FAIRVIEW AVE N, STE 800 | SEATTLE | WA | 98109 | |
| 30331979 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333548 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339482 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332700 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332701 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30332100 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339118 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339483 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339484 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332101 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332103 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339485 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332102 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332104 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332105 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332106 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333549 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331870 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30330634 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332108 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332107 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333550 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332702 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335668 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332703 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335859 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334918 | DENVER CUTLERY INC | 1607 W 55TH AVE | DENVER | CO | 80221 | |
| 30334940 | DENVER SYRUP & BAR SUPPLY INC | 353 W 56TH AVE | DENVER | CO | 80216 | |
| 30444087 | DEPARTMENT OF AGRICULTURE (STATE OF NEVADA) | PO BOX 844477 | LOS ANGELES | CA | 90084-4477 | |
| 30335030 | DEPARTMENT OF LABOR & INDUSTRIES | PO BOX 44410 | OLYMPIA | WA | 98504-4410 | |
| 30340088 | DEPENDABLE JANITOR LLC | PO BOX 7001 | KENNEWICK | WA | 99336 | |
| 30339486 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339487 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335860 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339119 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335861 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335862 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30444088 | DESERT BOILERS & CONTROLS INC. | 305 W SAINT LOUIS AVE., ATTN: MARIA MEDINA | LAS VEGAS | NV | 89102 | |
| 30334998 | DESERT HILLS ELECTRIC, INC | 2136 KLEPPE LANE | SPARKS | NE | 89431 | |
| 30339488 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30347102 | DEUTSCHE BANK AG NEW YORK BRANCH, AS COLLATERAL AGENT | ATTN GENERAL COUNSEL, 1 COLUMBUS CIRCLE 17TH FLOOR, MAIL STOP NYC01-1710 | NEW YORK | NY | 10019-8735 | |
| 30347103 | DEUTSCHE BANK AG NEW YORK BRANCH, AS COLLATERAL AGENT | ATTN GENERAL COUNSEL, 60 WALL STREET | NEW YORK | NY | 10005 | |
| 30334204 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335669 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 30339120 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339489 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335129 | DIAMANTE DIGITAL MEDIA LLC | 1804 W LEWIS ST | PASCO | WA | 99301 | |
| 30335863 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339490 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335866 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331872 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331980 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339121 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336772 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335864 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335671 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335670 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339492 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334206 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339491 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335865 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334207 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334205 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331871 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339493 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339494 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335867 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334208 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335672 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335673 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332924 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332925 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335674 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30330914 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335868 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335675 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30444096 | DIGITAL MUSIC SYSTEMS, INC. DBA DMS FINANCIAL, INC. | 22017 70TH AVE S | KENT | WA | 98032 | |
| 30335676 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335869 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334783 | DILLANOS COFFEE ROASTERS, INC | 1620 45TH ST E | SUMNER | WA | 98390 | |
| 30332926 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335678 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335677 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332927 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335679 | NAME ON FILE | ADDRESS ON FILE | | | | |

In re:  RunItOneTime LLC, et al.
Case No. 25-90191 (ARP)

Page 54 of 238

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30335870 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332928 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334209 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332929 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337182 | DIPOMA HOLDINGS INC DBA WINDY CITY WIRE CABLE & TECHNOLOGY PRODUCTS, LLC | 386 INTERNATIONALE DRIVE, SUITE H | BOLINGBROOK | IL | 60440 | |
| 30335172 | DIRECT FAIRWAYS, LLC. | 8260 S HARDY DR, SUITE 100 | TEMPE | AZ | 85284 | |
| 30346980 | DIRECTV | 2230 E. IMPERIAL HWY | EL SEGUNDO | CA | 90245 | |
| 30444132 | DIRECTV | P.O. BOX 5006 | CAROL STREAM | IL | 60197-5006 | |
| 30444133 | DISCREET SYSTEMS LLC | 4350 S MONACO STREET, ATTN: MARK JEROME | DENVER | CO | 80237 | |
| 30334884 | DISH NETWORK | PO BOX 94063 | PALATINE | IL | 60094 | |
| 30346981 | DISRUPTIVE REVENUES INC DBA DISRUPTIVE REVENUES OF TACOMA LLC DBA SMASH MY TRASH | 26828 MAPLE VALLEY, STE 284 | MAPLE VALLE | WA | 98038 | |
| 30331873 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335680 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331874 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334210 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331875 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335139 | DKC, INC | 174 WATERCOLOR WAY, SUITE 103, #298 | SANTA ROSA BEACH | FL | 32359 | |
| 30337474 | DM PLUMBING & BACKFLOW TESTING, LLC | PO BOX 11082 | TACOMA | WA | 98411-0082 | |
| 30338303 | DNU THE ADT SECURITY CORPORATION DBA ADT SECURITY SERVICES | 1501 YAMATO RD | BOCA RATON | FL | 33431 | |
| 30332931 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332932 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332930 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331876 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332110 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335681 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332109 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332111 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332935 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332112 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332934 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332933 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334211 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335871 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332113 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332704 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332936 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336036 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332705 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30336037 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334212 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336038 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336039 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334213 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332114 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332706 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331981 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332707 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336040 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332115 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336041 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332709 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332708 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339122 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332116 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339123 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334784 | DONG HING MARKET | 1001 S JACKSON STREET | SEATTLE | WA | 98104 | |
| 30336042 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332117 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337401 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338406 | DONNELLEY FINANCIAL LLC DBA DODNNELLEY FINANCIAL SOLUTIONS | 140 EAST 45TH STREET, 35TH FLOOR | NEW YORK | NY | 10017 | |
| 30444135 | DONNELLEY FINANCIAL LLC DBA DONNELLEY FINANCIAL SOLUTIONS | 35 W. WACKER DRIVE, ATTN: MASON MATTHIES | CHICAGO | IL | 60601 | |
| 30334214 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339124 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332712 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332711 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332713 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332710 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332715 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332714 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335225 | DOOR AND WINDOW GUARD SYSTEMS, INC. | 8770 W BRYN MAWR AVENUE, SUITE 1300 | CHICAGO | IL | 60631. | |
| 30332118 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332716 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336519 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339127 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339126 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339125 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332119 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30444136 | DORMAKABA CANADA INC | PO BOX 5831, ATTN: DONNA CARSON-GOINGS | CAROL STREAM | IL | 60197-5831 | |
| 30338482 | DORSE & COMPANY | 5000 1ST AVE S. | SEATTLE | WA | 98134 | |
| 30339898 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336043 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332120 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336044 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336045 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339128 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336491 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336046 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339899 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336520 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336047 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336492 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339129 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334882 | DR MYERS DIST CO INC DBA ID CHECKING GUIDE DRIVERS LICENSE GUIDE CO US IDENTIFIC | 1492 ODDSTAD DRIVE | REDWOOD CITY | CA | 94063 | |
| 30334801 | DRAFT DOCTOR LLC | P.O. BOX 31024 | PORTLAND | OR | 97231 | |
| 30444164 | DRAIN PRO INC | 1903 17TH ST NW, SUITE C-2, ATTN: BRENDON SCHAIBLE | PUYALLUP | WA | 98371 | |
| 30339130 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336493 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336048 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336494 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332290 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30444174 | DREX LLC | 46-11 54TH AVE, 2ND FLOOR | MASPETH | NY | 11378 | |
| 30336495 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334850 | DRUM CITY GUITAR LAND INC. | 9225 W. 44TH AVE. | WHEAT RIDGE | CO | 80033 | |
| 30335332 | DRYDEN 100 CLO, LTD | C/O PGIM, INC., 655 BROAD ST | NEWARK | NJ | 07102-4419 | |
| 30335333 | DRYDEN 104 CLO, LTD | C/O PGIM, INC., 655 BROAD ST | NEWARK | NJ | 07102-4419 | |
| 30335334 | DRYDEN 105 CLO, LTD | C/O PGIM, INC., 655 BROAD ST | NEWARK | NJ | 07102-4419 | |
| 30335335 | DRYDEN 106 CLO, LTD | C/O PGIM, INC., 655 BROAD ST | NEWARK | NJ | 07102-4419 | |
| 30340197 | DRYDEN 108 CLO, LTD | C/O PGIM, INC., 655 BROAD ST | NEWARK | NJ | 07102-4419 | |
| 30340198 | DRYDEN 109 CLO, LTD | C/O PGIM, INC., 655 BROAD ST | NEWARK | NJ | 07102-4419 | |
| 30340199 | DRYDEN 110 CLO, LTD | C/O PGIM, INC., 655 BROAD ST | NEWARK | NJ | 07102-4419 | |
| 30340200 | DRYDEN 112 CLO, LTD | C/O PGIM, INC., 655 BROAD ST | NEWARK | NJ | 07102-4419 | |
| 30340201 | DRYDEN 113 CLO, LTD | C/O PGIM, INC., 655 BROAD ST | NEWARK | NJ | 07102-4419 | |
| 30336918 | DRYDEN 37 SENIOR LOAN FUND | C/O PGIM, INC., 655 BROAD ST | NEWARK | NJ | 07102-4419 | |
| 30336919 | DRYDEN 38 SENIOR LOAN FUND | C/O PGIM, INC., 655 BROAD ST | NEWARK | NJ | 07102-4419 | |
| 30336920 | DRYDEN 40 SENIOR LOAN FUND | C/O PGIM, INC., 655 BROAD ST | NEWARK | NJ | 07102-4419 | |
| 30336921 | DRYDEN 41 SENIOR LOAN FUND | C/O PGIM, INC., 655 BROAD ST | NEWARK | NJ | 07102-4419 | |
| 30335312 | DRYDEN 42 SENIOR LOAN FUND | C/O PGIM, INC., 655 BROAD ST | NEWARK | NJ | 07102-4419 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30335313 | DRYDEN 43 SENIOR LOAN FUND | C/O PGIM, INC., 655 BROAD ST | NEWARK | NJ | 07102-4419 | |
| 30335314 | DRYDEN 45 SENIOR LOAN FUND | C/O PGIM, INC., 655 BROAD ST | NEWARK | NJ | 07102-4419 | |
| 30335315 | DRYDEN 47 SENIOR LOAN FUND | C/O PGIM, INC., 655 BROAD ST | NEWARK | NJ | 07102-4419 | |
| 30335316 | DRYDEN 49 SENIOR LOAN FUND | C/O PGIM, INC., 655 BROAD ST | NEWARK | NJ | 07102-4419 | |
| 30335317 | DRYDEN 50 SENIOR LOAN FUND | C/O PGIM, INC., 655 BROAD ST | NEWARK | NJ | 07102-4419 | |
| 30335318 | DRYDEN 53 CLO, LTD. | C/O PGIM, INC., 655 BROAD ST | NEWARK | NJ | 07102-4419 | |
| 30335319 | DRYDEN 54 SENIOR LOAN FUND | C/O PGIM, INC., 655 BROAD ST | NEWARK | NJ | 07102-4419 | |
| 30335320 | DRYDEN 55 CLO, LTD. | C/O PGIM, INC., 655 BROAD ST | NEWARK | NJ | 07102-4419 | |
| 30335321 | DRYDEN 57 CLO, LTD. | C/O PGIM, INC., 655 BROAD ST | NEWARK | NJ | 07102-4419 | |
| 30335322 | DRYDEN 58 CLO, LTD. | C/O PGIM, INC., 655 BROAD ST | NEWARK | NJ | 07102-4419 | |
| 30335323 | DRYDEN 60 CLO, LTD. | C/O PGIM, INC., 655 BROAD ST | NEWARK | NJ | 07102-4419 | |
| 30338337 | DRYDEN 61 CLO, LTD. | C/O PGIM, INC., 655 BROAD ST | NEWARK | NJ | 07102-4419 | |
| 30338338 | DRYDEN 64 CLO, LTD. | C/O PGIM, INC., 655 BROAD ST | NEWARK | NJ | 07102-4419 | |
| 30338339 | DRYDEN 65 CLO, LTD. | C/O PGIM, INC., 655 BROAD ST | NEWARK | NJ | 07102-4419 | |
| 30338340 | DRYDEN 68 CLO, LTD. | C/O PGIM, INC., 655 BROAD ST | NEWARK | NJ | 07102-4419 | |
| 30338341 | DRYDEN 70 CLO, LTD. | C/O PGIM, INC., 655 BROAD ST | NEWARK | NJ | 07102-4419 | |
| 30338342 | DRYDEN 72 CLO, LTD. | C/O PGIM, INC., 655 BROAD ST | NEWARK | NJ | 07102-4419 | |
| 30338343 | DRYDEN 75 CLO, LTD. | C/O PGIM, INC., 655 BROAD ST | NEWARK | NJ | 07102-4419 | |
| 30338344 | DRYDEN 76 CLO, LTD. | C/O PGIM, INC., 655 BROAD ST | NEWARK | NJ | 07102-4419 | |
| 30338345 | DRYDEN 77 CLO, LTD. | C/O PGIM, INC., 655 BROAD ST | NEWARK | NJ | 07102-4419 | |
| 30338346 | DRYDEN 78 CLO, LTD. | C/O PGIM, INC., 655 BROAD ST | NEWARK | NJ | 07102-4419 | |
| 30338347 | DRYDEN 80 CLO, LTD. | C/O PGIM, INC., 655 BROAD ST | NEWARK | NJ | 07102-4419 | |
| 30338348 | DRYDEN 83 CLO, LTD. | C/O PGIM, INC., 655 BROAD ST | NEWARK | NJ | 07102-4419 | |
| 30338349 | DRYDEN 85 CLO, LTD. | C/O PGIM, INC., 655 BROAD ST | NEWARK | NJ | 07102-4419 | |
| 30338350 | DRYDEN 86 CLO, LTD. | C/O PGIM, INC., 655 BROAD ST | NEWARK | NJ | 07102-4419 | |
| 30335324 | DRYDEN 87 CLO, LTD. | C/O PGIM, INC., 655 BROAD ST | NEWARK | NJ | 07102-4419 | |
| 30335325 | DRYDEN 90 CLO, LTD. | C/O PGIM, INC., 655 BROAD ST | NEWARK | NJ | 07102-4419 | |
| 30335326 | DRYDEN 92 CLO, LTD. | C/O PGIM, INC., 655 BROAD ST | NEWARK | NJ | 07102-4419 | |
| 30335327 | DRYDEN 93 CLO, LTD | C/O PGIM, INC., 655 BROAD ST | NEWARK | NJ | 07102-4419 | |
| 30335328 | DRYDEN 94 CLO, LTD | C/O PGIM, INC., 655 BROAD ST | NEWARK | NJ | 07102-4419 | |
| 30335329 | DRYDEN 95 CLO, LTD | C/O PGIM, INC., 655 BROAD ST | NEWARK | NJ | 07102-4419 | |
| 30335330 | DRYDEN 97 CLO, LTD | C/O PGIM, INC., 655 BROAD ST | NEWARK | NJ | 07102-4419 | |
| 30335331 | DRYDEN 98 CLO, LTD | C/O PGIM, INC., 655 BROAD ST | NEWARK | NJ | 07102-4419 | |
| 30340202 | DRYDEN XXVIII SENIOR LOAN FUND | C/O PGIM, INC., 655 BROAD ST | NEWARK | NJ | 07102-4419 | |
| 30335127 | DRYVEBOX UTAH LLC | 2047 E KRAMER DR | SANDY | UT | 84092 | |
| 30340137 | DTG ENTERPRISES, INC DBA DTG RECYCLE | PO BOX 14203 | MILL CREEK | WA | 98082 | |
| 30338432 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336496 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332937 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331877 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339900 | NAME ON FILE | ADDRESS ON FILE | | | | |

In re:  RunItOneTime LLC, *et al.*
Case No. 25-90191 (ARP)

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30332938 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338433 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339901 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332939 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332940 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336521 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332941 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332942 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339902 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336522 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336524 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336523 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338434 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339903 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339904 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332945 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332944 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338436 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332947 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338438 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338435 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332946 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338437 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332943 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339905 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338439 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338440 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336530 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336526 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332293 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336525 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336528 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332291 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336529 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336527 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338441 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332292 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331983 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331982 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331103 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331104 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30331105 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331106 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338962 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332294 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336531 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332717 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332948 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338963 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333551 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339906 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331107 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331108 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338523 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339907 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332949 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332295 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335547 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338964 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331109 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331110 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335548 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334979 | ECOLAB INC. | PO BOX 100512 | PASADENA | CA | 91189 | |
| 30340107 | ECR SALES & SERVICE, INC | 1515 WESTERN AVE | LAS VEGAS | NV | 89102 | |
| 30332718 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335549 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331112 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331111 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335550 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335551 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331113 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334807 | EDWARD DON & COMPANY HOLDINGS LLC | 9801 ADAM DON PARKWAY | WOODRIDGE | Il | 60517 | |
| 30338664 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331114 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338665 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338663 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335552 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337939 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334942 | EE PRINTING LLC | 8258 SO. 192ND S. | KENT | WA | 98032 | |
| 30332719 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332720 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338965 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30338329 | EIDE BAILLY LLP | PO BOX 2545 | FARGO | ND | 58108 | |
| 30335553 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339908 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337541 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338666 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335554 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337473 | ELECTRICAL SERVICES & SECURITY INC | 37202 56TH AVE S | AUBURN | WA | 98001-9461 | |
| 30332296 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334820 | ELEVATOR TECHNICIANS LLC | 1153 BERGEN PARKWAY SUITE 1 - BOX 320 | EVERGREEN | CO | 80439 | |
| 30337542 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338667 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335555 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335009 | ELITE MOBILE SHARPENING | PO BOX 28247 | BELLINGHAM | WA | 98228 | |
| 30335556 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332721 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30444177 | ELKO CHAMBER OF COMMERCE | 1405 IDAHO STREET, ATTN: MEGAN MICHELI | ELKO | NV | 89801 | |
| 30335063 | ELKO COUNTY | 571 IDAHO ST. SUITE 101 | ELKO | NV | 89801 | |
| 30347187 | ELKO COUNTY TREASURER | 571 IDAHO ST | ELKO | NV | 89801 | |
| 30347040 | ELKO SANITATION COMPANY INC | 355 W. SILVER STREET | ELKO | NV | 89801 | |
| 30332722 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332723 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338668 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339909 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335557 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339910 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335558 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335559 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332951 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332950 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338669 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332952 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334842 | EMC RESEARCH, INCORPORATED | 88 E BROAD STREET | COLUMBUS | OH | 43215 | |
| 30338670 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338671 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335178 | EMERY REDDY PLLC | 600 STEWART STREET | SEATTLE | WA | 98101 | |
| 30332297 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332953 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30444187 | ENCORE BUSINESS SOLUTIONS (USA), LLC | 20700 44TH AVE W, STE 260 | LYNNWOOD | WA | 98036 | |
| 30444188 | ENDEAVOR PARENT, LLC DBA WILLIAM MORRIS ENDEAVOR ENTERTAINMENT, LLC | 1201 DEMONBREUN STREET, 15TH FLOOR | NASHVILLE | TN | 37203 | |
| 30347041 | ENDURANCE AMERICAN INSURANCE COMPANY | 4 MANHATTANVILLE RD, FL 3 | PURCHASE | NY | 10577-2139 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30347042 | ENDURANCE AMERICAN SPECIALTY INSURANCE COMPANY | 750 3RD AVE, FL 2 | NEW YORK | NY | 10017-2723 | |
| 30444190 | ENERGY SYSTEMS MANAGEMENT/TRS INCORPORATED DBA TRS MECHANICAL, INC | 9523 19TH AVE E, ATTN: JOEY PRICE | TACOMA | WA | 98445 | |
| 30338673 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338672 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30444196 | ENGAGED NATION HOLDINGS, LLC | 8950 W. TROPICANA AVE., SUITE 3, ATTN: HEATHER LEE | LAS VEGAS | NV | 89147 | |
| 30338674 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332954 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337402 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332724 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332955 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332956 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332957 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332958 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337543 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338675 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332959 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30340112 | ENVIRONMENTAL BIOTECH OF THE ROCKIES, INC. DBA BIOTECH SOLUTIONS INC. | PO BOX 271356 | LITTLETON | CO | 80127 | |
| 30335191 | ENVIROSMART SOLUTION INC. | 117WE 04 SE 264TH PLACE | KENT | WA | 98030-8472 | |
| 30334779 | EPD SERVICES INC | 2601 WILLAMETTE DR NE, SUITE A | LACEY | WA | 98516 | |
| 30336903 | EQUIFAX INC. DBA PARADIGM NATIONAL CONSULTANTS LLC/HIRETECH | 4076 PAYSPHERE CIRCLE | CHICAGO | IL | 60674 | |
| 30338966 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335116 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335080 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30330630 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332725 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332961 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332960 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334215 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331115 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339495 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331118 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331116 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339496 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331117 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30444200 | ERNST & YOUNG US LLP | P.O. BOX 846793 | LOS ANGELES | CA | 90084-6793 | |
| 30339498 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339499 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30339497 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331120 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331119 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332727 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332726 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332728 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339391 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339392 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332298 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339394 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339393 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30444202 | ESCAPE VELOCITY HOLDINGS INC DBA TRACE3, LLC | 7505 IRVINE CENTER DR., SUITE 100 | IRVINE | CA | 92618 | |
| 30332299 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332300 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332301 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339395 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339131 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338967 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339396 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339132 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339133 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339500 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339399 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339398 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339397 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338968 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331121 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339501 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331122 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334217 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334216 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334218 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339502 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339134 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337544 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339400 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339401 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339503 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336902 | ESPRESSO FIX | 3025 SE GRANDHAVEN ST | PORT ORCHARD | WA | 98367 | |
| 30338969 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331984 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30339504 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339135 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332729 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339139 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339505 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339136 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339137 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339402 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339403 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339138 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337545 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334219 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332730 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331985 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339506 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332962 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334220 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331125 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331124 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331123 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339507 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335208 | EVENT SOURCE LLC | 708 RIVER STREET | ELKO | NV | 89801 | |
| 30335000 | EVENTECTIVE INC. | 15 PLAZA DRIVE, SUITE 101 | SCARBOROUGH | MA | 04074 | |
| 30339140 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335078 | EVERGREEN TROPHY | 545 4TH ST. | BREMERTON | WA | 98337 | |
| 30337547 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337546 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30444254 | EVERI GAMES INC | PO BOX 206206, ATTN: NATASHA CORTEZ | DALLAS | TX | 75320-6206 | |
| 30347104 | EVERI GAMES INC. | ATTN GENERAL COUNSEL, 206 WILD BASIN ROAD SOUTH, BUILDING B 4TH FLOOR | AUSTIN | TX | 78746 | |
| 30338068 | EVERI GAMES, INC | 7250 S TENAYA WAY, SUITE 100 | LAS VEGAS | NV | 89113 | |
| 30444281 | EVERI PAYMENTS INC | PO BOX 206036 | DALLAS | TX | 75320-6036 | |
| 30444288 | EVERI PAYMENTS INC DBA CENTRAL CREDIT LLC | PO BOX 60028 | CITY OF INDUSTRY | CA | 91716-0028 | |
| 30335023 | EVERPASS MEDIA, LLC | ONE PICKWICK PLAZA, SUITE 101 | GREENWICH | CT | 06830 | |
| 30339141 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338140 | EVERYTHING ELKO LLC | 626 ARMUTH VISTA | ELKO | NV | 89801 | |
| 30338423 | EVOLUTION POWERSPORTS | 1375 MOUNTAIN CITY HIGHWAY | ELKO | NE | 89801 | |
| 30331126 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30444293 | EXPEDIA INC | PO BOX 844120 | DALLAS | TX | 75284 | |
| 30332963 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334221 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30336892 | F&L MEARS INC DBA CASCADE SIGN & FABRICATION | 108 W MEAD AVE | YAKIMA | WA | 98902 | |
| 30334872 | FA COMMERCIAL DUE DILIGENCE SERVICES CO. DBA COMMERCIAL DUE DILIGENCE SERVICES | 3550 W. ROBINSON STREET, 3RD FLOOR | NORMAN | OK | 73072 | |
| 30334222 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337548 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339142 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338676 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332732 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332964 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338677 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338678 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332733 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332965 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332966 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332734 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332967 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338679 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332968 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332969 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338680 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339143 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338681 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334223 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332970 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332735 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332736 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337549 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334224 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332971 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332972 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338970 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338971 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332302 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332973 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335162 | FAST SPECIALTIES LLC -ONBOARDING | 1012 ANDREWS RUN | HENDERSONVILLE | TN | 37075 | |
| 30332738 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332739 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332740 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337097 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332974 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338682 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30338683 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337098 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338356 | FEDERAL BEVERAGE CONTROL OF COLORADO | 11145 W 17TH AVE | DENVER | CO | 80215 | |
| 30340095 | FEDEX FREIGHT | PO BOX 94515 | PALATINE | IL | 60094-4515 | |
| 30336049 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337099 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337100 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30444296 | FELIPE DE JESUS VARGUS VERA DBA FVGC CONTRACTOR LLC | 7701 13TH AVE SW, APT 301 | SEATTLE | WA | 98106-4017 | |
| 30338546 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338684 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338972 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336050 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338685 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336051 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337101 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336052 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338973 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337102 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338548 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337103 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337106 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338686 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338549 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338547 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337105 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337104 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334225 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338687 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338298 | FERRELLGAS, LP DBA BLUE RHINO | PO BOX 301088 | DALLAS | TX | 75303-1088 | |
| 30336053 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338688 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336054 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338069 | FHR COLORADO LLC | 233 E BENNETT AVE, PO BOX 590 | CRIPPLE CREEK | CO | 80813 | |
| 30337550 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331127 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336055 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338550 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337107 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337108 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331128 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30331130 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331129 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337551 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336056 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331131 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30347105 | FINANCE UNLIMITED, LLC | ATTN GENERAL COUNSEL, 4751 WILSHIRE BLVD., STE 203 | LOS ANGELES | CA | 90010 | |
| 30444320 | FINANCIAL-INFORMATION-TECHNOLOGIES, LLC DBA FINTECH | 3109 W DR. MARTIN LUTHER KING JR. BLVD. | TAMPA | FL | 33607 | |
| 30336057 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337109 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331132 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337552 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336058 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331133 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336059 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334997 | FIRE PROTECTION INC | PO BOX MILL CREEL | LYNNWOOD | WA | 98082-0642 | |
| 30336905 | FIRST AMERICAN BANKCARD, INC. | FIRST AMERICAN BANKCARD, INC | CITY OF INDUSTRY | CA | 91716-0028 | |
| 30336060 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331134 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30444321 | FISHER & PHILLIPS LLP | P O BOX 301018, ATTN: RHONDA CLAYTON | LOS ANGELES | CA | 90030-1018 | |
| 30331986 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337553 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338070 | FIT FACTORY EVENTS USA DBA COOL EVENTS, LLC. | 2240 CORPORATE CIR STE 160 | HENDERSON | NV | 89074-7810 | |
| 30331135 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337110 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336061 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333552 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331136 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333553 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332975 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30340203 | FIXED INCOME OPPORTUNITIES NERO, LLC | C/O BLACKROCK FINANCIAL MANAGEMENT, INC., 50 HUDSON YARDS | NEW YORK | NY | 10001 | |
| 30332741 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30444322 | FJB HOLDINGS INC DBA CASINO MARKETING SPECIALISTS | 55 LIPAN STREET | DENVER | CO | 80223 | |
| 30337472 | FLAGS A' FLYING, LLC | 3635 S LAWRENCE ST STE J | TACOMA | WA | 98409 | |
| 30332742 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335655 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332976 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332743 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334226 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332977 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30331137 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332978 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332979 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332980 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338558 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30330933 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30330934 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336235 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335656 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339911 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336236 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338557 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332983 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338555 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336733 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336734 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332751 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332981 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332750 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331138 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332745 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332753 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338556 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338551 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332749 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332752 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332747 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338552 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336234 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336233 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332744 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338553 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338554 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332982 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332748 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332746 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339912 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337949 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336237 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335083 | FOAM RUBBER CITY, LLC | 1522 CENTRAL AVE S. | KENT | WA | 98032 | |
| 30336735 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 30330935 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336736 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30330936 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332984 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336737 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332985 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332986 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338974 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30444323 | FORMAGRID INC DBA AIRTABLE | 799 MARKET ST., FL 8, ATTN: AR | SAN FRANCISCO | CA | 94103 | |
| 30339913 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339914 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339915 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332987 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336738 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336773 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30330937 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30330938 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335682 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334877 | FOSHAN TAOQI FURNITURE COMPANY CO., LTD | NO. 2, SOUTH SECOND ROAD | JIANG, SH | | | CHINA |
| 30339916 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331878 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335683 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335684 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336739 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336238 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333554 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335685 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337187 | FOUNDATION BUILDING MATERIALS LLC | 2520 RED HILL AVENUE | SANTA ANA | CA | 92705 | |
| 30335686 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336239 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336240 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335687 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335688 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336740 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336241 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339917 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30347188 | FRANKLIN COUNTY TREASURER | 1016 N 4TH AVE | PASCO | WA | 99301 | |
| 30346948 | FRANKLIN COUNTY TREASURER | PO BOX 1011 | PASCO | WA | 99301-1011 | |
| 30346982 | FRANKLIN PUD | 1411 W. CLARK ST. | PASCO | WA | 99301 | |
| 30347043 | FRANKLIN PUD | P.O. BOX 2407 | PASCO | WA | 99302-2407 | |
| 30335689 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30335690 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337627 | FRANZ FAMILY BAKERIES | 315 NE 10TH AVE | PORTLAND | OR | 97232 | |
| 30335691 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339918 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30330939 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336242 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335692 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335693 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336243 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339919 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336244 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335694 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30330940 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336741 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336742 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332754 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336245 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332755 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339920 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339921 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30444325 | FRESHAIR SENSOR LLC | 16 CAVENDISH CT | LEBANON | NH | 03766 | |
| 30331879 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332988 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336743 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332989 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332990 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30346983 | FRONTIER COMMUNICATIONS | 1919 MCKINNEY AVE | DALLAS | TX | 75201 | |
| 30347044 | FRONTIER COMMUNICATIONS | P.O. BOX 740407 | CINCINNATI | OH | 45274-0407 | |
| 30336745 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336744 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332991 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332756 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336746 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332992 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337062 | FUBO TV MEDIA INC | 1290 AVENUE OF THE AMERICAS | NEW YORK | NY | 10104 | |
| 30332758 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332757 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332760 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332759 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331139 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30330941 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30340240 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332761 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331140 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332993 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334227 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331880 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339922 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339923 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331141 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335154 | FUNK HEAVY INDUSTRIES, LLC DBA HIT EXPLOSION | 4620 2ND AVE. NW | SEATTLE | WA | 98107 | |
| 30340118 | FUNSPACE TECHNOLOGY COMPANY LIMITED | B101 NO.42-1, SHIXIN ROAD | PANYU DISTRICTGUANGZHOU CITY CH | | 511430 | CHINA |
| 30337471 | FUSE GOURMET DBA FUSE TEMPTASIAN SAUCES | 12600 S FIGUEROA ST | LOS ANGELES | CA | 90061 | |
| 30444329 | FUSION HCR STAFFING, LLC | 30 SOUTH RICHARDS RUN, ATTN: AMY CARTER | SPRINGBORO | OH | 45066 | |
| 30330942 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335220 | G R R EDMONDS LLC | PO BOX 77531 | SEATTLE | WA | 98177 | |
| 30335088 | G R R EDMONDS LLC DBA GLOBAL REPAIR AND RESTORATION LLC | PO BOX 77531 | SEATTLE | WA | 98177 | |
| 30338382 | G&G CLOSED CIRCUIT EVENTS, LLC | 2925 N. GREEN VALLEY PARKWAY, UNIT-D | HENDERSON | NV | 89014 | |
| 30331881 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331142 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332994 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332995 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335279 | GAC MANAGEMENT LP | 8012 S. TACOMA WAY, STE 28 | LAKEWOOD | WA | 98499 | |
| 30330943 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331143 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332762 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335657 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331882 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332763 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331144 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332996 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30330944 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331145 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332998 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332997 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331883 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338561 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338559 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338560 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30444456 | GALAXY GAMING, INC | DEPT N811 PO BOX 30102 | SALT LAKE CITY | UT | 84130 | |
| 30332999 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331146 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339508 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339509 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335658 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331147 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334228 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339512 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339511 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332764 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339510 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332765 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339513 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336395 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331148 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331149 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336396 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333555 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331150 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339514 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331885 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331884 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334764 | GAMETT & KING CPA | 2600 PASEO VERDE PARKWAY | HENDERSON | NV | 89074 | |
| 30338562 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336397 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338514 | GAMING & ENTERTAINMENT TOUCH TECHNOLOGY DBA GETT | 4760 S POLARIS AVE, STE B | LAS VEGAS | NV | 89103 | |
| 30444471 | GAMING ARTS LLC | 323 ORVILLE WRIGHT COURT | LAS VEGAS | NV | 89119 | |
| 30444473 | GAMING PARTNERS INTERNATIONAL USA INC. | PO BOX 30102, DEPT. N404-1 | SALT LAKE CITY | UT | 84130 | |
| 30336398 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339515 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339516 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338563 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334229 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338233 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339517 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334236 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333001 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334237 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336402 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30333002 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336403 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331494 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338240 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336401 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334235 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338565 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339518 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338236 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338566 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339520 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334232 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333556 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334231 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333557 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335659 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338238 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339519 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338237 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336400 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338239 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334230 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338564 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338235 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334234 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331886 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331887 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336399 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333000 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338234 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334233 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338567 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333558 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334238 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334239 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30444476 | GARDA CL NORTHWEST, INC | 2000 NW CORPORATE BLVD, ATTN: GIGI KRUGER | BOCA RATON | FL | 33431 | |
| 30336404 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336104 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336407 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336406 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336405 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30336103 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336102 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335660 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338241 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333003 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336408 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336105 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332766 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331888 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333004 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338242 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332767 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333005 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333006 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336106 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335111 | GARY PLATT MANUFACTURING | 4643 AIRCENTER CIRCLE | RENO | NV | 89502 | |
| 30333559 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336107 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337057 | GASKET GUY NORTHWEST LLC DBA GASKET GUY OF WA, GASKET GUY & GAL | 7345 164TH AVE NE STE I145 | REDMOND | WA | 98052 | |
| 30333007 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333008 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333009 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30340242 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338243 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333010 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333011 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332768 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335695 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335430 | GBANK | 9115 WEST RUSSELL ROAD, SUITE 110 | LAS VEGAS | NV | 89148 | |
| 30335204 | GCF BACKFLOW SERVICES | 576 SE PASEK ST | OAK HARBOR | WA | 98277 | |
| 30336108 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30444497 | GECKO HOSPITALITY INC. | 3379 MCGREGOR BLVD., SUITE 1 | FORT MYERS | FL | 33919 | |
| 30340133 | GECKO HOSPITALITY INC. | 3379 MCGREGOR BLVD. | FORT MYERS | FL | 33919 | |
| 30338244 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338245 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331151 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331152 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335696 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30340204 | GEM 1 LOAN FUNDING LLC | C/O CITIBANK N.A., 388 GREENWICH STREET | NEW YORK | NY | 10013 | |
| 30340117 | GEM STATE PAPER & SUPPLY CO | P.O. BOX 469 | TWIN FALLS | ID | 83303 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30335158 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335051 | GENERAL PARTS LLC | 11311 HAMPSHIRE AVE S | BLOOMINGTON | MN | 55438 | |
| 30338306 | GENESIS CONSTRUCTION | 15000 W 6TH AVE STE 200 | GOLDEN | CO | 80401 | |
| 30334938 | GENESIS CONSTRUCTION INC | 522 PRATT AVE N | SCHAUMBURG | IL | 60193 | |
| 30334916 | GENESIS GAMING SOLUTIONS INC. | 28420 HARDY TALROAD, STE 225 | SPRING | TE | 77373 | |
| 30331153 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335697 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334963 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331889 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30444498 | GENSLER ARCHITECTURE DESIGN & PLANNING P.C. DBA GENSLER OF NEVADA | 3883 HOWARD HUGHES PARKWAY, SUITE 650 | LAS VEGAS | NV | 89169 | |
| 30338141 | GENSLER ARCHITECTURE DESIGN & PLANNING P.C. DBA GENSLER OF NEVADA | 3883 HOWARD HUGHES PARKWAY | LAS VEGAS | NV | 89169 | |
| 30332769 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338301 | GEORGE ARCHIE SZE DBA GMC 220TH LLC | 422 COMSTOCK PL | SEATTLE | WA | 98109 | |
| 30337621 | GEORGE S. DUCAS DBA LOUD RANCH LIVE, LLC | 1051 WOODBURY FALLS | NASHVILLE | TN | 37221 | |
| 30338568 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332770 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335698 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332771 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336109 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335699 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332772 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338569 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331155 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337162 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30444502 | GIBSON, DUNN & CRUTCHER LLP | 333 SOUTH GRAND AVE, ATTN: JEANETTE KRISE | LOS ANGELES | CA | 90071-3197 | |
| 30338975 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336110 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331154 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337161 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336111 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332773 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337163 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331156 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336112 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30340131 | GIFT ECLECTIC LLC DBA MOUNTAIN POPPY BOUTIQUE AND GIFT | PO BOX 662 | CENTRAL CITY | CO | 80427 | |
| 30338570 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332774 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338071 | GILA RIVER RESORTS AND CASINOS | 5040 WILD HORSE PASS BLVD | CHANDLER | AZ | 85226 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30331158 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331157 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335662 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335661 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333560 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333661 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333662 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331160 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331159 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336113 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333663 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30347189 | GILPIN COUNTY TREASURER | 203 EUREKA ST | CENTRAL CITY | CO | 80427 | |
| 30336114 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332775 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333665 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333664 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332776 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338571 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338327 | GLACIER REFRIGERATION, INC | PO BOX 702539 | WEST VALLEY CITY | UT | 84120 | |
| 30331161 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332777 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331162 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334240 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333666 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336962 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30444513 | GLI CAPITAL GROUP INC DBA BULLETPROOF SOLUTIONS INC | 3040 WILLIAMS DRIVE STE 510, ATTN: DONNA GOTTENKIENY | FAIRFAX | VA | 22031 | |
| 30340128 | GLOBAL EQUIPMENT COMPANY, INC. DBA GLOBAL INDUSTRIAL | 11 HARBOR PARK DRIVE | PORT WASHINGTON | NY | 11050 | |
| 30444515 | GLOBAL MUSIC RIGHTS, LLC | 1100 GLENDON AVENUE, SUITE 2000, ATTN: ANDREW ALBAUM | LOS ANGELES | CA | 90024 | |
| 30334838 | GLOBAL ONE MEDIA, INC. | 6605 GRAND MONTECITO PKWY., SUITE 100 | LAS VEGAS | NV | 89149 | |
| 30337470 | GLOBAL SECURITY AND COMMUNICATION, INC. | 3212 MAIN STREET | VANCOUVER | WA | 98663 | |
| 30333667 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333668 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30444516 | GLORY GLOBAL SOLUTIONS INC | 333 WARRENVILLE RD #310 | LISLE | IL | 60532 | |
| 30336963 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333669 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335350 | GMC 220TH, LLC | 422 COMSTOCK PLACE | SEATTLE | WA | 98109 | |
| 30331163 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334241 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30336747 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334242 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336964 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333670 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336965 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336748 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337633 | GOING GREEN RECYCLE LLC | PO BOX 1985 | SUMNER | WA | 98390-0430 | |
| 30333671 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334989 | GOLDEN FORTUNE TECHNOLOGY CO., LTD. | NO. 19 XUESHI RD., | TUCHENG DIST. | NE | | |
| 30333672 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335899 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30330947 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30330949 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30330948 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30330950 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336970 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336968 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336971 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338976 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336969 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30330945 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336966 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30330946 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336972 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333561 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335900 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334244 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334243 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336967 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335901 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336973 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336974 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335902 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336749 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333563 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30330956 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30330954 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30330951 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337914 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30330955 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334247 | NAME ON FILE | ADDRESS ON FILE | | | | |

In re:  RunItOneTime LLC, et al.
Case No. 25-90191 (ARP)

Page 77 of 238

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 30335905 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30330953 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335903 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334246 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336750 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337913 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336975 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335904 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334245 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30330952 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336753 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339410 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30330957 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335665 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30340241 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30330958 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337924 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337916 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335911 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332786 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337915 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335664 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332787 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336752 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332780 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337887 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332785 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337918 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332784 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337925 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335912 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335909 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339406 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339408 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332782 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337919 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337917 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334248 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335907 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332781 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335906 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30335908 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335910 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336751 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339409 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339405 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337920 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332783 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337922 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339404 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332789 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337923 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332779 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339407 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332788 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337921 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332778 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335663 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30330959 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333673 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335011 | GOOD TO GO | PO BOX 34562 | SEATTLE | WA | 98124-1562 | |
| 30339411 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334249 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334250 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334251 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336754 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30444517 | GORDON TILDEN THOMAS & CORDELL LLP | 600 UNIVERSITY STREET, SUITE 2915 | SEATTLE | WA | 98101 | |
| 30338367 | GORDON TILDEN THOMAS & CORDELL LLP | 600 UNIVERSITY STREET | SEATTLE | WA | 98101 | |
| 30335042 | GORDON, AYLWORTH & TAMI, P.C. | 4023 W. 1ST AVE | EUGENE | OR | 97402 | |
| 30337888 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336755 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336757 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336756 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333674 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338977 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333676 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333675 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336758 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339412 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30347045 | GOTHAM INSURANCE COMPANY | 156 WILLIAM ST, RM 1202 | NEW YORK | NY | 10038-5322 | |
| 30346984 | GOTO TECHNOLOGIES USA, INC. | 333 SUMMER ST | BOSTON | MA | 02210 | |
| 30444518 | GOTO TECHNOLOGIES USA, INC. | PO BOX 412252 | BOSTON | MA | 02241 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30339413 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333677 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336759 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339414 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30330960 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333678 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338978 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339416 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333679 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339415 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337438 | GRAINGER | PO BOX 419267 | KANSAS CITY | MO | 64141-6267 | |
| 30332790 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331164 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331165 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333680 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30346985 | GRANITE TELECOMMUNICATIONS | 1 HERITAGE DRIVE | QUINCY | MA | 02171 | |
| 30444539 | GRANITE TELECOMMUNICATIONS | P.O. BOX 830103 | PHILADELPHIA | PA | 19182-0103 | |
| 30331166 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332791 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332792 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339924 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331167 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30340071 | GRAPES & SONS EXCAVATING, LLC | P.O. BOX 571 | BLACK HAWK | CO | 80422 | |
| 30337444 | GRAPHIC CONTROLS ACQUISITION CORP. DBA GRAPHIC CONTROLS | 400 EXCHANGE STREET | BUFFALO | NY | 14204 | |
| 30334800 | GRAPHIC DISPLAY INC. | 3211 POINT PL SW | SEATTLE | WA | 98116 | |
| 30444540 | GRAPHIC DISPLAY INC. | 3211 POINT PL SW | SEATTLE | WA | 98116 | |
| 30331168 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338979 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339925 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338980 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339926 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333681 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332793 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339927 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30347048 | GREAT AMERICAN INSURANCE COMPANY | PROPERTY & CASUALTY GROUP, 301 E FOURTH STREET | CINCINNATI | OH | 45202 | |
| 30336723 | GREAT BASIN BEVERAGE LLC | PO BOX 789 | WELLS | NV | 89835 | |
| 30338319 | GREAT BASIN COLLEGE FOUNDATION | P.O. BOX 2056 | ELKO | NV | 89803 | |
| 30337482 | GREAT ELM CAPITAL CORP. | 3801 PGA BLVD, SUITE 603 | PALM BEACH GARDENS | FL | 33410 | |
| 30337469 | GREAT FLOORS LLC | 3800 N GOVERNMENT WAY | COEUR D'ALENE | ID | 83815 | |
| 30346986 | GREAT PLAINS COMMUNICATIONS HOLDINGS LLC | 1635 FRONT ST | BLAIR | NE | 68008 | |

In re:  RunItOneTime LLC, et al.
Case No. 25-90191 (ARP)

Page 80 of 238

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30346987 | GREAT PLAINS COMMUNICATIONS HOLDINGS LLC | ATTN: ERIN HOBSOON, PO BOX 2058 | OMAHA | NE | 68103 | |
| 30444544 | GREAT PLAINS COMMUNICATIONS HOLDINGS LLC | PO BOX 2058, ATTN: ERIN HOBSOON | OMAHA | NE | 68103 | |
| 30334028 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339928 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336680 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334030 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333683 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339929 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333682 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334029 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338981 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337889 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331169 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30330961 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335124 | GREENLINE SIGN SERVICES, LLC DBA GREENLINE SIGNS | 10500 HAVANA CT | BRIGHTON | CO | 80601 | |
| 30333684 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336681 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335141 | GREGORY ANTILL DBA BC CLOTHING | 6295 HARRISON DRIVE | LAS VEGAS | NV | 89120 | |
| 30335161 | GREGORY R. TAN DBA VUG LIVE MUSIC LTD. | 1181 E. RIVERBEND STREET | SUPERIOR | CO | 80027 | |
| 30336682 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337890 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336683 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339930 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339690 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336684 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339691 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339692 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336685 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331171 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331170 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339932 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339931 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339693 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339695 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339694 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331172 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331173 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339696 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336686 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339697 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339698 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30347106 | GROOVE FINANCIAL SERVICES ORGANISATION | ATTN GENERAL COUNSEL, 7808 CREEKRIDGE CIRCLE, STE 250 | EDINA | MN | 55439 | |
| 30334861 | GROOVE TECHNOLOGY SOLUTIONS INC | 6849 S 700 W | MIDVALE | UT | 84047 | |
| 30444545 | GROOVE TECHNOLOGY SOLUTIONS INC | 6849 S 700 W, SUITE 100, ATTN: SARA RUBIN | MIDVALE | UT | 84047 | |
| 30331174 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331175 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336687 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339933 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336688 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337891 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339699 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339700 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339701 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30444546 | GT ADVERTISING LLC | 9550 S EASTERN AVE, STE 253 | LAS VEGAS | NV | 89123 | |
| 30338689 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338690 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338691 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30340116 | GUARDIAN SECURITY SYSTEMS, INC | 1743 1ST AVE. S. | SEATTLE | WA | 98134 | |
| 30444549 | GUARDIAN SECURITY SYSTEMS, INC | 1743 1ST AVE. S., ATTN: CUSTOMER REP | SEATTLE | WA | 98134 | |
| 30335029 | GUARDMETRICS, LLC | 30725 US HWY 19 NO. | PALM HARBOR | FL | 34684 | |
| 30444550 | GUARDMETRICS, LLC | 30725 US HWY 19 NO., STE 322, ATTN: BRUCE BEAVER | PALM HARBOR | FL | 34684 | |
| 30339702 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333685 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333686 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338692 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337941 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339934 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334033 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336691 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336689 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336690 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334032 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334031 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336692 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338982 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333687 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338693 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338694 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30330962 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334034 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333688 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333689 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30334035 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338695 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333690 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30330965 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338699 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334041 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334037 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334039 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338698 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334036 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338697 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338696 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334038 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30330964 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334040 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333691 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30330963 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339935 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334042 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337893 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335928 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335927 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338700 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335929 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335930 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331176 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338701 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333692 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331177 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337947 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331178 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333693 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339936 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333694 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331179 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335931 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335932 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333695 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331180 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334252 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333696 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30334824 | HAIG'S QUALITY PRINTING, INC | 6360 SUNSET CORPORATE DRIVE | LAS VEGAS | NE | 89120 | |
| 30334253 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334254 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335935 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335934 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335933 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333697 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335936 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334255 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335937 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335938 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30330966 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335940 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335751 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337894 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335750 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335939 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335752 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335753 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334043 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334044 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335755 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335756 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335754 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335757 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334256 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335758 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30330967 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335666 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331181 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335759 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335760 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335761 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331182 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335762 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334257 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331183 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331184 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334258 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334045 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338572 | NAME ON FILE | ADDRESS ON FILE | | | | |

In re:  RunItOneTime LLC, *et al.*
Case No. 25-90191 (ARP)

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30334259 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30330968 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331495 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334046 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335667 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331185 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334047 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331186 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338425 | HANSON SIGNS COMPANY,INC | 6338 NW WAREHOUSE WAY | SILVERDALE | WA | 98383 | |
| 30334048 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30444552 | HAPPYORNOT AMERICAS INC | 1690 S CONGRESS AVE, SUITE 120, ATTN: ETHAN TRAINOR | DELRAY BEACH | FL | 33445 | |
| 30333698 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335110 | HARBOR FOOD SERVICE | 18430 EAST VALLEY HWY | KENT | WA | 98057-3365 | |
| 30334260 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331187 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334049 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334050 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338573 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333699 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334051 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334052 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334053 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335818 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338575 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338574 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338576 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334054 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334055 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30346988 | HAROLD LEMAY ENTERPRISES, INC | 4111 192ND, ST E | TACOMA | WA | 98446-2745 | |
| 30347049 | HAROLD LEMAY ENTERPRISES, INC | P.O. BOX 7428 | PASADENA | CA | 91109-7428 | |
| 30334830 | HAROLD WALFORD DBA CCHW ENTERPRISES LLC | 2506 S GUM ST | KENNEWICK | WA | 99337 | |
| 30337003 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333700 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337004 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337005 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333701 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333707 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333704 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337006 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337896 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333705 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30335819 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337897 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333702 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334263 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337895 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339937 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333706 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334261 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338577 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337403 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334262 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333703 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339938 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337007 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331987 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337898 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333709 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336089 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333708 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333710 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335820 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336090 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338983 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339939 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30340238 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339940 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335821 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335822 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335823 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338984 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336092 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336091 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339941 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339942 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335824 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338985 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338578 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336093 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339943 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337008 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336094 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30338579 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335825 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335826 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336095 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338986 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338580 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337009 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337010 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339944 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336096 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336097 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337899 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336098 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331988 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336100 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337012 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336099 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337011 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336101 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331989 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335827 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335828 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336884 | HD SUPPLY FACILITIES MAINTENANCE LTD | PO BOX 509058 | SAN DIEGO | CA | 92150-9058 | |
| 30333711 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335829 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335830 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333713 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333712 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331990 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335831 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339945 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333714 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333715 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30444553 | HEARING SPEECH & DEAFNESS CENTER DBA HEARING SPEECH & DEAF CENTER | 1625 19TH AVENUE, ATTN: LINDSAY KLARMAN | SEATTLE | WA | 98122 | |
| 30333564 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30444556 | HEART OF THE HOUSE HOSPITALITY INC | 2346 SOUTH LYNHURST DRIVE, STE. A 201, ATTN: KENIA GONZALEZ | INDIANAPOLIS | IN | 46241 | |
| 30333716 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30444557 | HEATH & ASSOCIATE INC | 1011 E MAIN, SUITE 453 | PUYALLUP | WA | 98372 | |
| 30338581 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 30338987 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331188 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337013 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333717 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337014 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331189 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338582 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333718 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333719 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333720 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331190 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333721 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333722 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333723 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331191 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331192 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337015 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331891 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331193 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336545 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331890 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334056 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334057 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336546 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336548 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336549 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331194 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336547 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336551 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336550 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331195 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331196 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339947 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339946 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334058 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336552 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331197 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338583 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336553 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336555 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336554 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30331997 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30330970 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30330971 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30330972 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338536 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334067 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338584 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334065 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333566 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334062 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339794 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338702 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333565 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339799 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338534 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338535 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331993 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333728 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331198 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336557 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339948 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339800 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331994 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334064 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331199 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333725 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30330969 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339797 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30330920 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333724 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336556 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339801 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334066 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339798 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338533 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339796 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339795 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334063 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334061 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30330919 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331991 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30331995 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331996 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334060 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333726 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334059 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331992 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333729 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333567 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339802 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339949 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338704 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30330973 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333730 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338703 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30330974 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30330975 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339803 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333731 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333732 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30330976 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339804 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333568 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337481 | HG VORA SPECIAL OPPORTUNITIES MASTER FUND, LTD. | C/O HG VORA CAPITAL MANAGEMENT, LLC, 330 MADISON AVENUE, 21ST FLOOR | NEW YORK | NY | 10017 | |
| 30333569 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333570 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338705 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333733 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333571 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333572 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334264 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338706 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339805 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339806 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30330977 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30346989 | HIGHLINE WATER DISTRICT | 23828 30TH AVE. S. | KENT | WA | 98032 | |
| 30347050 | HIGHLINE WATER DISTRICT | PO BOX 34410 | SEATTLE | WA | 98124-1410 | |
| 30335288 | HILINE | 304 S FRANKLIN ST, STE 200 | SYRACUSE | NY | 13202 | |
| 30333735 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333734 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338708 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30338710 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338707 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337807 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334265 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338709 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30444559 | HILLEN DEMOLITION LLC DBA HILLEN CORPORATION | 7600 DAHLIA STREET, ATTN: DAVE SWANSON | COMMERCE CITY | CO | 80022 | |
| 30338711 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337808 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337809 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331892 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337810 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337811 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338712 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337812 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331893 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331998 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338713 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333573 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337813 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334266 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334068 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338714 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331202 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331201 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337816 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331203 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331200 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337814 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337815 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337817 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331204 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337819 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333738 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337820 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333737 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333736 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337818 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334069 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335132 | HOCKENBERGS EQUIPMENT & SUPPLY CO., INC. DBA TRIMARK HOCKENBERGS | 14063 CORNHUSKER RD | OMAHA | NE | 68138 | |
| 30331205 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30331207 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331206 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334070 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333739 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331208 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334268 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333574 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334267 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331209 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334071 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334072 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334073 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30330978 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333740 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333741 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333742 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331210 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331211 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338358 | HOLD ON NOW, INC | PO BOX 702 | GRAHAM | WA | 98338 | |
| 30444560 | HOLD ON NOW, INC | PO BOX 702, ATTN: TRACEY BILLINGS | GRAHAM | WA | 98338 | |
| 30334076 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334075 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30330979 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334074 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333743 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333744 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333745 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331894 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333746 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334077 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336477 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333575 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334866 | HOLLYWOOD BED & SPRING MFG., INC DBA HOLLYWOOD BED FRAME COMPANY | 5959 CORVETTE | COMMERCE | CA | 90040 | |
| 30333747 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337742 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339703 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334078 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334079 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336904 | HOLSINGER LAW LLC | 1800 GLENARM PLACE | DENVER | CO | 80202 | |
| 30337743 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30336478 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339807 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339808 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337514 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334966 | HOME DEPOT CREDIT SERVICES | PO BOX 9001030 | LOUISVILLE | KY | 40290 | |
| 30339809 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338499 | HONGYI FIRM CORPORATION | 14F., NO. 27-1, LN. 33, XUESHI RD., TUCHENG DISTRICT | NEW TAIPEI CITY | | | TAIWAN |
| 30338326 | HOOD AND DUCT CLEANING LLC | PO BOX 649 | KIMBERLY | ID | 83341 | |
| 30444574 | HOOD AND DUCT CLEANING LLC | PO BOX 649, ATTN: KAILEE MULBERRY | KIMBERLY | ID | 83341 | |
| 30339811 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339704 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339810 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339705 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339812 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339813 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337744 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339814 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331895 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334269 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339815 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334270 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339706 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337745 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339816 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334271 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339817 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334272 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336479 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334273 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334274 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339707 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336480 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331896 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339818 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30340152 | HOSPITALITY STAFFING SOLUTIONS LLC | PO BOX 742822 | ATLANTA | GA | 30374 | |
| 30444576 | HOSPITALITY STAFFING SOLUTIONS LLC | PO BOX 742822 | ATLANTA | GA | 30374 | |
| 30339708 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334275 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339709 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339819 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339710 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 30336482 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336481 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334080 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339712 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336483 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339711 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339713 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339714 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334082 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334081 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339715 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333748 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336484 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30330633 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336485 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333749 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336486 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333752 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336487 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333751 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333750 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331214 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336489 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336488 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333759 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337676 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333756 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333757 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331213 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333758 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333753 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336490 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333755 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333754 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331215 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337675 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337677 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333760 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331212 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337678 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337679 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30337746 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337680 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337681 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334083 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337682 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334087 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30330980 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334085 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337683 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30330981 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334084 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334086 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334276 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335044 | HUESITOS LANDSCAPING LLC | 1506 E. SALT LAKE ST. | PASCO | WA | 99301 | |
| 30337684 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337685 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335467 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338404 | HUGHES NETWORK SYSTEMS LLC | PO BOX 96874 | CHICAGO | IL | 60693 | |
| 30330918 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337687 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331897 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337686 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331216 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331217 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331218 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331219 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336115 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336116 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331220 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337404 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334088 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331221 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334089 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333762 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333761 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336117 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334090 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336118 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333763 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337747 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334091 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30331222 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339820 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331223 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333764 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337500 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337507 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333769 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337509 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336119 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333766 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333767 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337504 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333765 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337506 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337503 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337505 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333770 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337502 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333768 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337501 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337508 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333771 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337510 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336120 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30346990 | HYGIENE PROPANE SERVICES | 8918 ROGERS ROAD | LONGMONT | CO | 80503-8563 | |
| 30347051 | HYGIENE PROPANE SERVICES | PO BOX 10 | HYGIENE | CO | 80533 | |
| 30337441 | HYPERION WHOLESALE | 414 N BROADWAY | DENVER | CO | 80203 | |
| 30333772 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339821 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336989 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337511 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30444577 | IDENTISYS INCORPORATED | 7630 COMMERCE WAY, ATTN: DUANE CRABTREE | EDEN PRAIRIE | MN | 55344 | |
| 30337512 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30444677 | IGT | 9295 PROTOTYPE DRIVE | RENO | NV | 89521 | |
| 30347107 | IGT | ATTN GENERAL COUNSEL, 6355 SOUTH BUFFALO DRIVE | LAS VEGAS | NV | 89113 | |
| 30336990 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336991 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30346949 | ILLINOIS DEPARTMENT OF REVENUE | 101 W JEFFERSON | SPRINGFIELD | IL | 62702 | |
| 30347190 | ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19001 | SPRINGFIELD | IL | 62794 | |
| 30337513 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336992 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30334977 | IMAGE 38 | PO BOX 383114 | WAIKOLOA | HI | 96738 | |
| 30347108 | IMAGE FINANCE, LLC | ATTN GENERAL COUNSEL, 4751 WILSHIRE BLVD, SUITE 203 | LOS ANGELES | CA | 90010 | |
| 30337051 | IMAGE MEDIA | PO BOX 6343 | PORTLAND | OR | 97228-6343 | |
| 30338072 | IMC CONSTRUCTION | 3 GREAT VALLEY PARKWAY, SUITE 200 | MALVERN | PA | 19355 | |
| 30336121 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338317 | IMPERIAL BAG & PAPER CO. LLC DBA INLAND SUPPLY CO. | PO BOX 10048 | RENO | NV | 89510 | |
| 30444704 | IMPERIAL JANITORIAL SERVICES ANDI ROGERS GONZALES (ANDI GONZALEZ ROGERS) | 3035 CHICAGO STREET | SEATTLE | WA | 98108 | |
| 30330635 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336993 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336994 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334949 | INCREDIBLE TECHNOLOGIES INC | PO BOX 208201 | DALLAS | TX | 75320 | |
| 30331224 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338390 | INFINITY FENCE, LLC | PO BOX 1570 | ELKO | NE | 89803 | |
| 30336995 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331225 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339822 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331226 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337748 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336122 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331898 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30444705 | INNOVATION CAPITAL, LLC | 2255 GLADES ROAD, SUITE 324A, ATTN: SHANNON SHARP | BOCA RATON | FL | 33431 | |
| 30334834 | INSIDE BOXING INC | 2841 CURTIS ST | DENVER | CO | 80205 | |
| 30444706 | INSIDE TRACK LLC | DEPARTMENT 933, PO BOX 4106, ATTN: LINDA LEE-PICAZIO | WOBURN | MA | 01888-4106 | |
| 30444707 | INSIGHT ENTERPRISES INC | P.O. BOX 731069 | DALLAS | TX | 75373-1069 | |
| 30331227 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30444709 | INTEGRATO, LLC | 1200 N. FEDERAL HIGHWAY, SUITE 200, ATTN: AR AR | BICA RATIB | FL | 33432 | |
| 30338334 | INTEGRATO, LLC | 205 SE 20TH ST | FORT LAUDERDALE | FL | 33316 | |
| 30335231 | INTERBLOCK USA LC | 6900 S. DECATUR BLVD., SUITE 100 | LAS VEGAS | NV | 89118 | |
| 30444732 | INTERBLOCK USA LC | PO BOX 511636 | LOS ANGELES | CA | 90051-8191 | |
| 30335199 | INTERIOR FASHIONS, LLC | 3200 W SIRIUS AVE, STE P | LAS VEGAS | NV | 89102 | |
| 30347191 | INTERNAL REVENUE SERVICE | 1973 RULON WHITE BLVD | OGDEN | UT | 84404 | |
| 30346950 | INTERNAL REVENUE SERVICE | PO BOX 7346 | PHILADELPHIA | UT | 19101-7346 | |
| 30337303 | INTERNAL REVENUE SERVICE (82-1309315) | 1973 RULON WHITE BLVD | OGDEN | UT | 84404 | |
| 30337302 | INTERNAL REVENUE SERVICE (83-3016436) | 1973 RULON WHITE BLVD | OGDEN | UT | 84404 | |
| 30337304 | INTERNAL REVENUE SERVICE (83-3187651) | 1973 RULON WHITE BLVD | OGDEN | UT | 84404 | |
| 30335232 | INTERNATIONAL GAME TECHNOLOGY | 6355 SOUTH BUFFALO DRIVE | LAS VEGAS | NV | 89113 | |
| 30444735 | INTERSECTION MEDIA LLC | PO BOX 847651 | BOSTON | MA | 02284-7651 | |
| 30338526 | INTERSTATE FIRE SALES AND SERVICES, LLC DBA STATEFIRE DC SPECIALTIES | 2035 LAST CHANCE ROAD | ELKO | NE | 89801 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| | INTERSTATE FIRE SALES AND SERVICES, LLC DBA STATEFIRE | | | | | |
| 30444739 | DC SPECIALTIES | 2035 LAST CHANCE ROAD, ATTN: JAMIE WITHERS | ELKO | NV | 89801 | |
| 30340153 | INTIAM INC DBA HI TECH COMMERCIAL SERVICE | 1840 STELLA LAKE ST | LAS VEGAS | NV | 89106 | |
| 30337928 | IO STADIUM INC | 1721 CHOICE HILLS DR | HENDERSON | NV | 89012 | |
| 30444740 | IO STADIUM INC | 1721 CHOICE HILLS DR, ATTN: CATHERINE LEE | HENDERSON | NV | 89012 | |
| 30336123 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335468 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339823 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339824 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30444741 | IRIS GROUP HOLDINGS LLC DBA EVERON, LLC | P.O. BOX 872987 | KANSAS CITY | MO | 64187 | |
| 30331228 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335469 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334924 | IRON CHEST GAMING | 5401 LONGLEY BLDG. B UNIT 41 | RENO | NE | 89511 | |
| 30336462 | IRON MOUNTAIN | PO BOX 27128 | NEW YORK | NY | 10087-7128 | |
| 30347109 | IRS - CCP LIEN UNIT | PO BOX 145595 | CINCINNATI | OH | 45250-5595 | |
| 30444743 | IRTECHNOLOGY USA LLC DBA GIFT & GO | 160 GREENTREE DRIVE, SUITE 101 | DOVER | DE | 19904 | |
| 30336996 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331229 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331230 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336124 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336997 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331231 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336998 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336999 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337000 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336125 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331232 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331233 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331234 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337515 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337001 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337002 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337950 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334836 | J.M. CAPRIOLA COMPANY, INC. | 500 COMMERCIAL STREET | ELKO | NV | 89801 | |
| 30334974 | JACK DELAHANT DBA SHADOW MOUNTAIN SIGN AND DESIGN | 160 CROSSLAND RD | CASALT | CO | 81621 | |
| 30339826 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338715 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337749 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331235 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333777 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30333773 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339825 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336126 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335470 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333774 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337750 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336127 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333775 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339827 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339828 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333776 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338716 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30347110 | JACKSONS FOOD STORES, INC. | ATTN GENERAL COUNSEL, 3450 E COMMERCIAL CT | MERIDIAN | ID | 83642 | |
| 30335471 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333778 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339829 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339830 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338717 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333780 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338718 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333779 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335472 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339831 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333781 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331899 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338719 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333782 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333783 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333784 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334880 | JAMES G MURPHY CO. INC | 18226 68TH AVENUE NE | KENMORE | WA | 98028 | |
| 30337443 | JAMES KING ROOFING LLC | 4640 CAMPUS PI SUITE 105 | MULKITEO | WA | 98275 | |
| 30444748 | JAMES SANTERELLI ENTERPRISES LLC DBA CONFIDENTIAL DATA DISPOSAL | 3004 252 PL SE, ATTN: JAMES SANTERELLI | SAMMAMISH | WA | 98075 | |
| 30334277 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337516 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30444749 | JAMESON PEPPLE CANTU PLLC | 801 SECOND AVE, SUITE 700, ATTN: MICHELLE SMITH | SEATTLE | WA | 98104 | |
| 30335210 | JAMIN LYNCH DBA LYNCH CONSTRUCTION LLC | 406 N. 11TH ST. | SELAH | WA | 98942 | |
| 30339716 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30340098 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30445627 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338720 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 30339717 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334278 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339832 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338721 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334279 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338722 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334280 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335473 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339718 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334092 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335474 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334281 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334093 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338723 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334851 | JAY SPURLING DBA CARD SLINGERS OF COLORADO LLC | 725 COLLEGE AVE | ARRIBA | CO | 80804 | |
| 30331900 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335028 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338724 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338500 | J-CORP DEVELOPMENT, INC | 948 COLMAR AVENUE | SALT LAKE CITY | UT | 84104 | |
| 30334282 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335294 | JEFFERIES CAPITAL SERVICES, LLC | 520 MADISON AVENUE | NEW YORK | NY | 10022 | |
| 30335295 | JEFFERIES FINANCE LLC | 520 MADISON AVENUE | NEW YORK | NY | 10022 | |
| 30334094 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338725 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30330644 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339719 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334095 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335185 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339720 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338726 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335475 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339721 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338727 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339722 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331237 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334283 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331236 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30340070 | JEREMY BEALS DBA BEALS UPHOLSTERY | 19605 60TH AVE SE | EVERETT | WA | 98208-9352 | |
| 30338513 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334835 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339723 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30339724 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337517 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334284 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335153 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30445630 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334096 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335477 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335476 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30340143 | JEWELS FLORAL STUDIO | 336 SLIVER ST. | ELKO | NE | 89801 | |
| 30339725 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335213 | JG NEUTRON ELECTRICAL SERVICES LLC | 1333 PYRAMID DR | LAS VEGAS | NV | 89108 | |
| 30338333 | JG PLUMBING LLC | 4767 NEVADA AVE. | LAS VEGAS | NV | 89104 | |
| 30331238 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337183 | JILL THOMPSON DBA ROCKIN HOTROD PRODUCTIONS | 620 W STATE ST | LEHI | UT | 84043 | |
| 30339726 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334285 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334099 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335478 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334097 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331239 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331240 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337518 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339728 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335479 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339727 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334098 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30330982 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333785 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331241 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335202 | JKQ CONSOLIDATED LLC | PO BOX 695 | CENTRAL CITY | CO | 80427 | |
| 30340205 | JLK PORTFOLIO, LTD. | C/O HG VORA CAPITAL MANAGEMENT, LLC, 330 MADISON AVENUE, 21ST FLOOR | NEW YORK | NY | 10017 | |
| 30335086 | JLR DESIGN GROUP, INC. | 6302 EVERGREEN WAY, SUITE 204 | EVERETT | WA | 98109 | |
| 30444753 | JLR DESIGN GROUP, INC. | 6302 EVERGREEN WAY, SUITE 204, ATTN: GARRETT LENNON | EVERETT | WA | 98203 | |
| 30337480 | JNL/BLACKROCK GLOBAL ALLOCATION FUND | C/O BLACKROCK INVESTMENT MANAGEMENT, LLC, 50 HUDSON YARDS | NEW YORK | NY | 10001 | |
| 30340207 | JNL/BLACKROCK GLOBAL ALLOCATION FUND OF JNL SERIES TRUST | C/O BLACKROCK INVESTMENT MANAGEMENT, LLC, 50 HUDSON YARDS | NEW YORK | NY | 10001 | |
| 30337935 | JOBTARGET, LLC | DEPT CH 16743 | PALATINE | IL | 60055-6743 | |
| 30444754 | JOBTARGET, LLC | DEPT CH 16743 | PALATINE | IL | 60055-6743 | |
| 30337049 | JOE HAND PRODUCTIONS DBA ONTAP SPORTS | 213 W. STREET ROAD | FEASTERVILLE | PE | 19053 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 30444764 | JOE HAND PRODUCTIONS DBA ONTAP SPORTS | 213 W. STREET ROAD, ATTN: KYLE ALLEN | FEASTERVILLE | PA | 19053 | |
| 30333786 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331242 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337460 | JOHN MCWILLIAMS DBA NSM AUDIO | 238 W 300 S | RUPERT | ID | 83350 | |
| 30330983 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334100 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334101 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331243 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333787 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30444765 | JOHNSON CONTROLS INC DBA SECURITY SOLUTIONS | PO BOX 371967 | PITTSBURGH | PA | 15250 | |
| 30444767 | JOHNSON CONTROLS US HOLDINGS INC DBA JOHNSON CONTROLS FIRE PROTECTION LP | DEPT CH 10320 | PALATINE | IL | 60055-0320 | |
| 30338738 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339837 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338735 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333795 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339833 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333792 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333791 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338737 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333788 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339834 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337752 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337751 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337519 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334286 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337753 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337521 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30330985 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338730 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333794 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338728 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333790 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338732 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331244 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333576 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30330984 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337754 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339836 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333796 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331246 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30333793 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334103 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30330986 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331245 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338729 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338733 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331901 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338734 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337520 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334102 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331247 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339729 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333789 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338736 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339835 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338731 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339730 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332303 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339838 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338740 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338739 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339731 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30444768 | JON RIDNELL DBA NEW FAMILY DOG | PO BOX 1075 | NEDERLAND | CO | 80466 | |
| 30339732 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30340074 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30445631 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30444770 | JONATHAN RAMIREZ DBA SUNRISE LANDSCAPING | 19126 GLEN HAVEN CT NE | POULSBO | WA | 98370 | |
| 30331257 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339734 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331255 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338988 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339839 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339842 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331249 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339735 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339845 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331250 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331252 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339841 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332306 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333578 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30332304 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331256 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331248 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339737 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332305 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337405 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339739 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331251 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333577 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339843 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339738 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339840 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339736 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339844 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331254 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331253 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339733 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339740 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339741 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333579 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334104 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333797 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335087 | JOSEPH TINUCCI DBA JOSEPH TINUCCI CPA PLLC | PO BOX 695 | CENTRAL CITY | CO | 80427 | |
| 30444773 | JOSEPH TINUCCI DBA JOSEPH TINUCCI CPA PLLC | PO BOX 695, ATTN: JOSEPH TINUCCI | CENTRAL CITY | CO | 80427 | |
| 30333798 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331258 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333799 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333800 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334860 | JSB ENTERPRISES INC DBA METAL CEILING EXPRESS | 1650 12TH ST EAST | PALMETTO | FL | 34221-6437 | |
| 30335206 | JUAN C LOERA SR DBA A & J UPHOLSTERY | P.O. BOX 231 | ELKO | NV | 89803 | |
| 30331259 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333801 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333802 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333803 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334105 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336299 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334106 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30330989 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30330987 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334108 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30330988 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30334107 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336300 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334109 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336301 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333804 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336302 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334111 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334110 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333805 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335233 | JUNIOR ACHIEVEMENT OF SOUTHERN NEVADA | 4440 E. TROPICANA AVE. #A | LAS VEGAS | NV | 89121 | |
| 30333806 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333807 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336303 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30330631 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336304 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30340206 | JY PORTFOLIO, LTD. | C/O HG VORA CAPITAL MANAGEMENT, LLC, 330 MADISON AVENUE, 21ST FLOOR | NEW YORK | NY | 10017 | |
| 30333808 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30330990 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336829 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336830 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30330991 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336831 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336306 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336305 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338371 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332307 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30330992 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30330993 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336307 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333580 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338989 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336309 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336308 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336832 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336310 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336833 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336834 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336311 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338990 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332308 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30336835 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336836 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336837 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30444775 | KARINA MOMOTYUK DBA IMPERIAL REMODELS LLC | 1318 E JAMES STREET | KENT | WA | 98031 | |
| 30332309 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336838 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336839 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336840 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332310 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336841 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338874 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337522 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338875 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334112 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336842 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334113 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332311 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333810 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333809 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334114 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338991 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338876 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333811 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338517 | KCG COMMUNICATIONS INC | 6860 S YOSEMITE CT STE 1300 | CENTENNIAL | CO | 80112 | |
| 30444776 | KCG COMMUNICATIONS INC | 6860 S YOSEMITE CT STE 1300, ATTN: CHARLA BERAM | CENTENNIAL | CO | 80112 | |
| 30334115 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338877 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338878 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30340114 | KEC LLC | 12708 SE 38TH ST | BELLEVUE | WA | 98006 | |
| 30333812 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332313 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334116 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338585 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338879 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338880 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338881 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30444780 | KEITH J JACKSON DBA RAVENBROOK PROTECTIVE SECURITY SOLUTIONS | 10730 210TH ST SE, ATTN: KEITH J JACKSON | SNOHOMISH | WA | 98296 | |
| 30340144 | KEITH J JACKSON DBA RAVENBROOK PROTECTIVE SECURITY SOLUTIONS | 10730 210TH ST SE | SNOHOMISH | WA | 98296 | |
| 30336856 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30333813 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336857 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335506 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335507 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337523 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30444781 | KELLY M LARSEN DBA BLUEBIRD GRAPHICS | 10500 NE 108TH CT | VANCOUVER | WA | 98662 | |
| 30333815 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333816 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336858 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333814 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338882 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338586 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338883 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336859 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331592 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333817 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336860 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331593 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335508 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338587 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336861 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30340184 | KENNEWICK MINI STORAGE | 3208 W. HOOD AVE. | KENNEWICK | WA | 99336 | |
| 30337184 | KENT H BLACK DBA PASO PRODUCTIONS, LLC | 653 SILVER SAGE CT | CAMARILLO | CA | 93010 | |
| 30444784 | KENT H BLACK DBA PASO PRODUCTIONS, LLC | 653 SILVER SAGE CT, ATTN: CARLA MILLER | CAMARILLO | CA | 93010 | |
| 30333818 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337524 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333819 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331594 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331596 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333581 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331595 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331597 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336862 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331598 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336863 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336864 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335509 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331599 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338588 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333820 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331600 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30444786 | KEVIN BARRY ART ADVISORY OF NEVADA | 5905 S. DECATUR BLVD, SUITE 10, ATTN: JOHN BARRY | LAS VEGAS | NV | 89118 | |
| 30330639 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335510 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335180 | KEYSTON BROS. | 4035 WEST VAN BUREN SUITE 1 | PHOENIX | AZ | 85009 | |
| 30338142 | KF SUSHI LLC | 2506 S JACKSON ST | SEATTLE | WA | 98144-2345 | |
| 30444787 | KF SUSHI LLC | 2506 S JACKSON ST, ATTN: HUONG NGYUYEN | SEATTLE | WA | 98144 | |
| 30337688 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331601 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331602 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331603 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337689 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335043 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337690 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336599 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337691 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333582 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335511 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337692 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336600 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336601 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336602 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336603 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338589 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336865 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337693 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336604 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336605 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337694 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30444788 | KIBBLE & PRENTICE HOLDING COMPANY DBA USI INSURANCE SERVICES NW | 100 SUMMIT LAKE DRIVE, SUITE 400 | VALHALLA | NY | 10595 | |
| 30335182 | KICKBACK REWARDS SYSTEMS | 106 MAIN AVENUE SOUTH | TWIN FALLS | SD | 83301 | |
| 30335512 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335513 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335514 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337695 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337696 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336607 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336606 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335516 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337701 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337700 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30335517 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333821 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337698 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335515 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337699 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337697 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336608 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338590 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335146 | KIMBALL HOSPIYALITY, INC. | 1600 ROYAL STREET | JASPER | IN | 47546 | |
| 30333822 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336609 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336610 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336611 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333823 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336866 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337611 | KING BEVERAGE INC | 6715 E MISSION AVE | SPOKANE VALLEY | WA | 99212 | |
| 30336899 | KING COUNTY DBA SEATTLE-KING COUNT DEPARTMENT | 401 5TH AVENUE, SUITE 1100 | SEATTLE | WA | 98104 | |
| 30347192 | KING COUNTY TREASURER | 201 S JACKSON ST, STE 710 | SEATTLE | WA | 98104 | |
| 30338508 | KING COUNTY TREASURY | 201 S JACKSON ST #710 | SEATTLE | WA | 98104 | |
| 30337453 | KING COUNTY WATER DISTRICT 49 | 415 SW 153RD | BURIEN | WA | 98166 | |
| 30335099 | KING SALO ELECTRIC, LLC | PO BOX 4496 | FEDERAL | WA | 98063 | |
| 30340208 | KING STREET ACQUISITION COMPANY, L.L.C. | C/O KING STREET CAPITAL MANAGEMENT, L.P., 299 PARK AVENUE, 40TH FLOOR | NEW YORK | NY | 10171 | |
| 30334466 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336867 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334465 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334464 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334780 | KING'S ORIENTAL FOODS CO., LTD DBA KING'S ORIENTAL FOODS | 1328 S WELLER ST. | SEATTLE | WA | 98144 | |
| 30338992 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335518 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336868 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338592 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338591 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334467 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336612 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334117 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334118 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331604 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334468 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334469 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 30334119 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331605 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333393 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331606 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334120 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335519 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331607 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334470 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30347111 | KITSAP BANK | 619 BAY STREET, PO BOX 9 | PORT ORCHARD | WA | 98366 | |
| 30347193 | KITSAP COUNTY AUDITOR | 614 DIVISION ST | PORT ORCHARD | WA | 98366 | |
| 30347194 | KITSAP COUNTY TREASURER | 614 DIVISION ST, MS-22 | PORT ORCHARD | WA | 98366 | |
| 30335049 | KITSAP PUBLIC HEALTH DISTRICT | 345 - 6TH STREET | BERMERTON | WA | 98337-1866 | |
| 30334471 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338593 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30346991 | KIVA ENERGY, INC | 10281 SOUTH STATE STREET | SANDY | UT | 84070 | |
| 30444815 | KIVA ENERGY, INC | PO BOX 737290 | DALLAS | TX | 75373-7290 | |
| 30332314 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334799 | KKT CORPORATION DBA MONO ROOFTOP SOLUTIONS | 18906 13TH PLACE S. | SEATAC | WA | 98148 | |
| 30338355 | KLAUDTS CASH REGISTER | 6815 185TH ST SW | LYNNWOOD | WA | 98057 | |
| 30331608 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30444816 | KLEINFELDER, INC | P.O. BOX 51958 | LOS ANGELES | CA | 90051-6258 | |
| 30338596 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338595 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338594 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334121 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334122 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334823 | KLEPPS, INC | 13330 SE 30TH STREET | BELLEVUE | WA | 98005 | |
| 30332315 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338993 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332316 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331609 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334472 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334123 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334124 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334473 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331610 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333583 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334821 | KNOWBE4, INC. | 33 N GARDEN AVE, STE 1200 | CLEARWATER | FL | 33755 | |
| 30334125 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338597 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334474 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30334475 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331611 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331612 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332317 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331613 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333584 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336141 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331614 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336142 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331615 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332318 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336143 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335234 | KONAMI GAMING, INC. | 585 KONAMI CIRCLE | LAS VEGAS | NV | 89119 | |
| 30444822 | KONE INC | P.O BOX 102425 | PASADENA | CA | 91189-2425 | |
| 30336009 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336146 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336010 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336144 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331616 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336145 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336147 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337178 | KOROSEAL INTERIOR PRODUCTS, LLC | 3875 EMBASSY PARKWAY | FAIRLAWN | OH | 44333 | |
| 30336148 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336011 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336012 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336149 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338994 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336150 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336013 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336014 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333585 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336151 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336152 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336015 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30444833 | KPMG LLP | DEPT 0522, PO BOX 120522, ATTN: MOHAMMAD FAROOQI | DALLAS | TX | 75312-0522 | |
| 30336459 | KPMG LLP | PO BOX 120522, DEPT 0522 | DALLAS | TX | 75312-0522 | |
| 30332319 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334126 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332320 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336016 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336153 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30336017 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336018 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334476 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334127 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332321 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334477 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336019 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334478 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336020 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334480 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334479 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336021 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334803 | KUBAT EQUIPMENT & SERVICE CO., INC | 1070 S GALAPAGO ST | DENVER | CO | 80223 | |
| 30334481 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334482 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30330994 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30330995 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338995 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331617 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332322 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331618 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334805 | KUO KAU PAPER PRODUCTS CO., LTD | NO. 31, TIEN SHUI ROAD | TAIPEI | | 10350 | TAIWAN |
| 30332323 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337525 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30444835 | KUUSOFT SOFTWARE CORP DBA KUUSOFT CORP | 235-5589 BYRNE ROAD, ATTN: ARVIND JOHAL | BURNABY | BC | V5J 3J1 | CANADA |
| 30334128 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334483 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334484 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334485 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334486 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30445635 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331619 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337406 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334487 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331620 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339846 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30330996 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339848 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30330997 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339847 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30330998 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30339849 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30330999 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337407 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339850 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339851 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331621 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331622 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337408 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339852 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331623 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337409 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339853 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30347053 | LAKEVIEW LIGHT & POWER | 11509 BRIDGEPORT WAY SW | LAKEWOOD | WA | 98499 | |
| 30334972 | LAKEWOOD CHAMBER OF COMMERCE | 6310 MOUNT TACOMA DR SW STE B | LAKEWOOD | WA | 98499 | |
| 30346992 | LAKEWOOD WATER DISTRICT | 11900 GRAVELLY LAKE DRIVE SW | LAKEWOOD | WA | 98499 | |
| 30347054 | LAKEWOOD WATER DISTRICT | PO BOX 34051 | SEATTLE | WA | 98124-1051 | |
| 30331625 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331624 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337413 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337411 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337415 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337412 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337410 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331626 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331629 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331628 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337414 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331627 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337416 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30444836 | LAMAR TEXAS LIMITED PARTNERSHIP DBA THE LEMAR COMPANIES | PO BOX9630 | BATON ROUGE | LA | 70896 | |
| 30337327 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337417 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337328 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337418 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30444837 | LAN INVESTMENTS LLC | 1261 BEACH DRIVE | CAMANO ISLAND | WA | 98282 | |
| 30337329 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332324 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337419 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331000 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339855 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30339854 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332325 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335520 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338391 | LANDRY HOLDINGS LLC, DBA CASINOTECH | PO BOX 2167 | CYPRESS | TX | 77410 | |
| 30444838 | LANE POWELL PC | 1420 5TH AVENUE, SUITE 4200, ATTN: KIMBERLY MCGRAW | SEATTLE | WA | 98101 | |
| 30335521 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337330 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339857 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337331 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334488 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339858 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337335 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337333 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337334 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334489 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337332 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334490 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334491 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334129 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337336 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334131 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331001 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334130 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337337 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331002 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337338 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30444842 | LARRY WHITE DBA OMNI MUSIC LLC | 608 CIVIC HOLIDAY AVENUE, ATTN: RHONDA WHITE | NORTH LAS VEGAS | NV | 89031 | |
| 30333586 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334132 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331003 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333394 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337339 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331631 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334133 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334494 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334492 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334134 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331630 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334493 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338402 | LAS VEGAS MUTUAL TRADING | 5693 S. JONES BLVD | LAS VEGAS | NE | 89118 | |
| 30340237 | LAS VEGAS VALLEY WATER | 1001 S VALLEY VIEW BLVD | LAS VEGAS | NV | 89153 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30346993 | LAS VEGAS VALLEY WATER | 1001 SOUTH VALLEY VIEW BLVD | LAS VEGAS | NV | 89153 | |
| 30335522 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338996 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331632 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30444843 | LATHAM & WATKINS, LLP | PO BOX 894256 | LOS ANGELES | CA | 90189-4256 | |
| 30331633 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331634 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334495 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334496 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334497 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331635 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331636 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334498 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338997 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333587 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331496 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335181 | LAWTON PRINTING, INC. | 4111 E MISSION AVE | SPOKANE | WA | 99202 | |
| 30334135 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334499 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331637 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331638 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335523 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335524 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334136 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335525 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331639 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334505 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331642 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337193 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338135 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337195 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337197 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334508 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331643 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331644 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334501 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338125 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337192 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334512 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334500 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334511 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 30337203 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338130 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334137 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338128 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338132 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338131 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337204 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338129 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334507 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338126 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331645 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338138 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338136 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334504 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338134 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331646 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337196 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338137 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338285 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334502 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334503 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338127 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337191 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337202 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337201 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334506 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331640 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337200 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338286 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331641 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337194 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338133 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334510 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338287 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337198 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334509 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337199 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335526 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338468 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334139 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334138 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30338288 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334140 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338289 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338290 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335527 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331004 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338291 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331647 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338292 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339859 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335528 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331497 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335529 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30444845 | LEE PUBLICATIONS DBA ELKO DAILY FREE PRESS | PO BOX 4690 | CAROL STREAM | IL | 60197-4690 | |
| 30331005 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331652 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331651 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338294 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334514 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334513 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331650 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338296 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338469 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338293 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331649 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335530 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338295 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339860 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339861 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338297 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331648 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339862 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334515 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334516 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30444849 | LEGACY CLEANING SERVICES, LLC | 8409 44TH ST W, ATTN: PENI, ATTN: PENI ALAALATOA | UNIVERSITY PLACE | WA | 98466 | |
| 30338373 | LEGACY CLEANING SERVICES, LLC | 8409 44TH ST W | UNIVERSITY PLACE | WA | 98466 | |
| 30335531 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338598 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334517 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334518 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338599 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30335532 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333395 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335007 | LEHRER'S FLOWERS | 2100 W MISSISSIPPI AVE | DENVER | CO | 80223 | |
| 30331654 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334520 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334522 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331653 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334521 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337821 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334519 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339863 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337822 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337823 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338998 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337824 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334523 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339864 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338600 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335533 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339865 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339866 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335136 | LENDON JAMES LLC | 1004 SUNRISE CIR. | MILLIKEN | CO | 80543 | |
| 30337825 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337966 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334524 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337826 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338999 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337967 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338470 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338601 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339867 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337968 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332326 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337969 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339868 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338471 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332327 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339869 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337970 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332328 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338602 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30337971 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337972 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337973 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334766 | LEWIS ROCA ROTHGERBER CHRISTIE LLP | 201 E. WASHINGTON ST. | PHOENIX | AZ | 85004 | |
| 30337974 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337827 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339000 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332329 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332330 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338472 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337975 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338603 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337976 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338473 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335429 | LEXICON BANK | 330 S. RAMPART BLVD, SUITE 150 | LAS VEGAS | NV | 89145 | |
| 30347055 | LEXINGTON INSURANCE COMPANY | 99 HIGH ST, FLOOR 25 | BOSTON | MA | 02110-2378 | |
| 30334950 | LEXISNEXIS RISK SOLUTIONS FL INC | BILLING ID 6932263 | CHICAGO | IL | 60673-1283 | |
| 30338604 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337832 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331661 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337978 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331658 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334532 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334528 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337829 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331655 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332331 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334531 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337830 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334533 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331657 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334535 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337977 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331660 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334526 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334527 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334534 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334525 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337831 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331656 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331659 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30337833 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337828 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334530 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334529 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337979 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334536 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331663 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337900 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334537 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331662 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331664 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337901 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336721 | LIBERTY DISTRIBUTING, INC | 909 VALLEY AVE NW | PUYALLUP | WA | 98371 | |
| 30337902 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331902 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331665 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337904 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337903 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331666 | NAME ON FILE | ADDRESS ON FILE | | | | |
| | | | | | | |
| 30338302 | LIFEPOINT CORPORATE SERVICES, GENERAL PARTNERSHIP | PO BOX 645061 | CINCINNATI | OH | 45264-5061 | |
| 30340185 | LIFEPOINT RCCH TRIOS HEALTH | 3810 PLAZA WAY | KENNEWICK | WA | 99338 | |
| 30339870 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335235 | LIGHT & WONDER | 6601 S.BERMUDA ROAD | LAS VEGAS | NV | 89119 | |
| 30332332 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338474 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30444851 | LIGHTHOUSE DOCUMENT TECHNOLOGIES, INC. | PO BOX 7410525 | CHICAGO | IL | 60674-0525 | |
| 30331667 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337905 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331903 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339871 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337906 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337834 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337835 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337907 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332333 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337908 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337909 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337836 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337837 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337910 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30331904 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337838 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337526 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334141 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334142 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30444852 | LINKEDIN CORPORATION | 1000 W MAUDE AVE, ATTN: RACHEL SWARTZ | SUNNYVALE | CA | 94085 | |
| 30337911 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337912 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334143 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334538 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335135 | LITEHOUSE CUSTOM PRINTING, INC DBA CLEARWATER GEAR | P.O. BOX 216 | SANDPOINT | ID | 83864 | |
| 30334539 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30444853 | LITTLE FAMILY LLC | 1200 WESTLAKE AVE N, SUITE 310 | SEATTLE | WA | 98109 | |
| 30334858 | LITTLE FAMILY LLC | 1200 WESTLAKE AVE N | SEATTLE | WA | 98109 | |
| 30335349 | LITTLE FAMILY, LLC | 20 N ORANGE AVE, STE 1100 | ORLANDO | FL | 32801 | |
| 30332334 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334144 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334540 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336461 | LITTLER MENDELSON PC | 333 BUSH ST | SAN FRANCISCO | CA | 94014 | |
| 30334145 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332335 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334542 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337843 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337839 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334547 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334545 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337840 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334546 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337842 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334544 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334543 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337841 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334541 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334548 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334819 | LL RENTON OPCO LLC DBA LARKSPUR LANDING RENTON | 1701 E VALLEY RD | RENTON | WA | 98057 | |
| 30347056 | LLOYDS OF LONDON | 280 PARK AVENUE, EAST TOWER - ENTIRE 25TH FLOOR | NEW YORK | NY | 10017 | |
| 30444854 | LLTC OPERATIONS | ATTN: CURT MOTLEY 225 POLK AVENUE, SUITE 130 | NASHVILLE | TN | 37203 | |
| 30444855 | LN BLACKRIVER LLC | 923 POWELL AVE SW, SUITE 101 | RENTON | WA | 98057 | |
| 30445077 | LNW GAMING, INC FKA SG GAMING,INC | PO BOX 749335 | LOS ANGELES | CA | 90074-9335 | |
| 30334550 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30334549 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338207 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338208 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338209 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338210 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338605 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30330913 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335096 | LODGING SOLUTIONS, LLC DBA ACCOMMODATIONS PLUS INTERNATIONAL | 265 BROAD HOLLOW RD, 3RD FLOOR | MELVILLE | NY | 11747 | |
| 30337844 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338211 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337845 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338212 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337846 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331668 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334146 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331905 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338213 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338606 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338214 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338607 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338215 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30445079 | LONG BUILDING TECHNOLOGIES, INC. | PO BOX 5501, ATTN: DAVE GRAY | DENVER | CO | 80217-5501 | |
| 30338216 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338218 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338219 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338217 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332336 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334787 | LOOMIS | DEPT 0757 | DALLAS | TX | 75312-0757 | |
| 30445083 | LOOMIS | DEPT 0757 | DALLAS | TX | 75312-0757 | |
| 30331669 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331678 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334151 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334556 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331009 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339145 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334557 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334152 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334149 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331672 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331677 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30331673 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339144 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334555 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334551 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332337 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331675 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331674 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338610 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338608 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334552 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338609 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334554 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331676 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331007 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334147 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334148 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334553 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331006 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331008 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331671 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331670 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334150 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335941 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331679 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331906 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335942 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338336 | LORETTA S. LYONS DBA PETRO ENVIRO | 2111 S MAIN ST | SPANISH FORK | UT | 84660 | |
| 30338149 | LORI MUHA DBA MUHA ENTERTAINMENT | 5374 SOUTH PRESCOTT ST. | LITTLETON | CO | 80120 | |
| 30339146 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30340146 | LOSTRA BROTHERS TOWING AND WRECK RECOVERY SERVICE | PO BOX 2742 | ELKO | NV | 89803-2742 | |
| 30335943 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334558 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334965 | LOTUS JUO DBA MINUTEMAN PRESS WESTMINSTER | 12016 MELODY DRIVE | WESTMINSTER | CO | 80234 | |
| 30334559 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336890 | LOUIE EAST LLC DBA EVERGREEN GRANITE & CABINET | 4100 E VALLEY RD | RENTON | WA | 98057 | |
| 30445087 | LOUIE J LOPEZ DBA JENO'S REFRIGERATION LLC | 3315 S QUINCY PL, ATTN: JENO LOPEZ | KENNEWICK | WA | 99337 | |
| 30338884 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338885 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334560 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338886 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30338887 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334561 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335944 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335945 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335946 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334562 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339148 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339147 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339149 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335947 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339150 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334886 | LOWENSTEIN SANDLER LLP | 1251 AVENUE OF THE AMERICAS | NEW YORK | NY | 10020 | |
| 30338888 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30340102 | LOWE'S COMPANIES, INC. DBA LOWE'S HOME CENTERS, LLC | PO BOX 301451 | DALLAS | TX | 75303-1451 | |
| 30333396 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339151 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335067 | LOYAL DISTRIBUTION LLC | 2570 N FIRST STREET | SAN JOSE | CA | 95131 | |
| 30334563 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335968 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331907 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335969 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331010 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335970 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335702 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335700 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338890 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339152 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335971 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335701 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338889 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30445088 | LUCAS CONSTRUCTION LLC | 1092 ASH AVE PO BOX 1241 | MARYSVILLE | WA | 98270 | |
| 30338891 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339153 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331908 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335703 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334980 | LUCKY SEAFOOD, LLC | 4850 BEACON AVE S | SEATTLE | WA | 98108 | |
| 30335704 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338892 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331909 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335705 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30331910 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331014 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339154 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335948 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331011 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331013 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335950 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335949 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331012 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335951 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338893 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335952 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335706 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338894 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334159 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334157 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335707 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339155 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331015 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331016 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334155 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331017 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334153 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334154 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334158 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338895 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334156 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335954 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331911 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339156 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335953 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335708 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334160 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333012 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335174 | LUND OPSAHL LLC | 1215 FOURTH AVENUE, SUITE 1200 | SEATTLE | WA | 98161 | |
| 30338896 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331680 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338475 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333013 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333015 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333014 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30333018 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333017 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333016 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331681 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334161 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331682 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333021 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331684 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333019 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333020 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331683 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30340209 | LVIP BLACKROCK GLOBAL ALLOCATION FUND | C/O BLACKROCK INVESTMENT MANAGEMENT, LLC, 50 HUDSON YARDS | NEW YORK | NY | 10001 | |
| 30331686 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331685 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333022 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333023 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333024 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334162 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337729 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334163 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332338 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331687 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334164 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337730 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30445090 | LYNCO DISTRIBUTION DBA LYNCO PRODUCTS | 1410 11TH STREET WEST | MILAN | IL | 61264 | |
| 30334165 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332339 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331691 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331690 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331689 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331688 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331692 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337731 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337732 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30340243 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338049 | M&M SPORTS LLC DBA KARL MALONE POWERSPORTS SALT LAKE | 1379 W 3300 S | SALT LAKE CITY | UT | 84119 | |
| 30337734 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337733 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337735 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30335832 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337736 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335833 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335834 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337737 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338476 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335835 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336693 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336695 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336694 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331018 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334906 | MACHABEE CAPITAL INC | 50 E GREG ST. STE. 112 | SPARKS | NV | 89431 | |
| 30445093 | MACIAS GINI & O'CONNELL LLP | 500 CAPITOL MALL, ATTN: SARAH MODROW | SACRAMENTO | CA | 95814 | |
| 30332000 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337738 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335836 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336696 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331999 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338477 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336464 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332340 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337739 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337740 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331912 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337741 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333025 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335837 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336697 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332001 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332342 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332341 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336465 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335838 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332343 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335839 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333026 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333027 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336466 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332002 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335021 | MAGGIES KITCHEN AND BAKERY | 965 W. HWY 50 | PUEBLO | CO | 81008 | |
| 30333028 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30333029 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337931 | MAHARAM FABRIC CORPORATION | PO BOX 7247 | PHILADELPHIA | PA | 19170 | |
| 30335840 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333030 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333033 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333032 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333031 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333034 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338478 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336698 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30340154 | MAK FAI LION DANCE LLC | 25417 128TH PL SE | KENT | WA | 98030 | |
| 30336699 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338544 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331913 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333035 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30330921 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338545 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336700 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333036 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335841 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336701 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332003 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333037 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336702 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30330922 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336640 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336703 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336641 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336642 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335842 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336643 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338305 | MANDEL ENTERPRISES INC | 847 E. 31ST STREET | LOS ANGLES | CA | 90011 | |
| 30336704 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336644 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335843 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336645 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332344 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336646 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336647 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336705 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334166 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30334167 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334168 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336648 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336649 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336650 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335844 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331693 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334169 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335101 | MARAVILLA AUTO PARTS | 950 WENDOVER BLVD | WENDOVER | UT | 84083 | |
| 30336651 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333039 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333038 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336652 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339001 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333040 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332345 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333041 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334171 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334170 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334172 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30330923 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30445094 | MARINESYNC CORPORATION | PO BOX 80174, ATTN: ANNE BLEIER | SAN DIEGO | CA | 92138 | |
| 30330911 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331694 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338424 | MARISOL FARLEY DBA RETREAT DAY SPA | 447 RAWLINGS DR | ELKO | NV | 89801 | |
| 30339002 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338515 | MARK SILVERMAN DBA THE RECRUITER | 2020 PENNSYLVANIA AVENUE NW, STE 424 | WASHINGTON | DC | 20006 | |
| 30338516 | MARK WILLIAM STONE DBA GRIT N GRACE | 70 SOUTH 200 EAST | MONROE | UT | 84754 | |
| 30335163 | MARK-IT SMART, INC | 128 EAST DYER ROAD, SUITE A | SANTA | CA | 92707 | |
| 30333042 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331695 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338310 | MARLIN BUSINESS BANK | PO BOX 13604 | PHILADELPHIA | PA | 19101-3604 | |
| 30333043 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333044 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30330924 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334177 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331696 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339872 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337940 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334174 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334176 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 30334173 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333045 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334175 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332346 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339003 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339873 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339874 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339004 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339005 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339875 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339876 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339877 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339006 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331697 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333046 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339007 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331698 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331699 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339878 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333047 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331700 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332347 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333048 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339521 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339008 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30330925 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332349 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332348 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331702 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331701 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333049 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339879 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339522 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334183 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334184 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339168 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339532 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333589 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333588 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339533 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333590 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30333050 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30330930 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334185 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339169 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339010 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339884 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331705 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339883 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30330929 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339525 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339523 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339528 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339161 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339167 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339527 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339530 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339158 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339165 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339524 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334182 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339881 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338479 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30330926 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334181 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338480 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339529 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331703 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334180 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339526 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30330927 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339162 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30330928 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339009 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339160 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339163 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339880 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332004 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339157 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334178 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337070 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339166 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30339164 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339159 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339882 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339011 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339531 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331498 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331704 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334179 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337071 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332350 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339012 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339013 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333051 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337072 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337073 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30445097 | MASQUE PUBLISHING INC | PO BOX 631520 | HIGHLANDS RANCH | CO | 80163 | |
| 30337074 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337075 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335336 | MASSMUTUAL SELECT BLACKROCK GLOBAL ALLOCATION FUND | C/O BLACKROCK INVESTMENT MANAGEMENT, LLC, 50 HUDSON YARDS | NEW YORK | NY | 10001 | |
| 30334883 | MASTER DAVID LEONG'S SHAOLIN KUNG FU SCHOOL LLC DBA NORTHWEST KUNG FU AND FITNESS | 2016 12TH AVE S | SEATTLE | WA | 98104 | |
| 30335337 | MASTER TOTAL RETURN PORTFOLIO OF MASTER BOND LLC | C/O BLACKROCK FINANCIAL MANAGEMENT, INC., 50 HUDSON YARDS | NEW YORK | NY | 10001 | |
| 30334186 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333052 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333054 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333053 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333055 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333591 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333592 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332005 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333056 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334187 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334188 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334189 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339885 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339886 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333057 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332351 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337076 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30333398 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333058 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333059 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339887 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333060 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337077 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337078 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333061 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339534 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339535 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337079 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332352 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339888 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337080 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339889 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334907 | MAVERICK WINE COMPANY OF COLORADO LLC | 14704 E 33RD PL STE C | AURORA | CO | 80011 | |
| 30333593 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30445098 | MAXON PAVING & SEALCOAT LLC | 13036 SE KENT KANGLEY ROAD #506 | KENT | WA | 98030 | |
| 30337082 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337081 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332353 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339536 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30330931 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333594 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339890 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339537 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339538 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339539 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339891 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338419 | MC SQUARED, INC | 1235 EAST 4TH AVE. #101 | OLYMPIA | WA | 98506 | |
| 30445101 | MC SQUARED, INC | 1235 EAST 4TH AVE. #101, ATTN: ANNETTE EDWARDS | OLYMPIA | WA | 98506 | |
| 30334657 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339540 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339541 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331706 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339542 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331707 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339543 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331708 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332354 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339544 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30331709 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331710 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30330932 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339546 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334658 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338538 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339545 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331711 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331712 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333062 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334659 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338539 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331713 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333063 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331714 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333064 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331715 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332355 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333065 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333066 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332356 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334660 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334970 | MCDONALD FARMS ENTERPRISES INC | 7440 EAST I-25 FRONTAGE ROAD | FREDERICK | CO | 80516 | |
| 30331717 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331716 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338540 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333067 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338897 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333068 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338898 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337420 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337421 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332357 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338899 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333069 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337422 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338900 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333070 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337423 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333071 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338901 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30333072 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337425 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338902 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332358 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333073 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338903 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339547 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332359 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338904 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338905 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339548 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339549 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339550 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339551 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338906 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332360 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339552 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30445102 | MCMC TOURING LLC | PO BOX 121147 | NASHVILLE | TN | 37212 | |
| 30339553 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337426 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333595 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338541 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333596 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333597 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332361 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339554 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337427 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337428 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337429 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338907 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331914 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331915 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337945 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339555 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338322 | MEANDERING WITH MARY | 327 6TH ST | KERSEY | CO | 80644 | |
| 30338908 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339556 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338909 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331718 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338542 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337430 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30337431 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337432 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339557 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338543 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339558 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339170 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331719 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331720 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30330647 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331721 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331722 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333074 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339559 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333075 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336467 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333076 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334661 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333077 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337433 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334662 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332006 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333078 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333079 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334663 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333080 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331723 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331724 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331725 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331726 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333082 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333081 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334664 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339171 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338522 | MENDENHALL EQUIPMENT CO | 880 W 100 N | SALT LAKE CITY | UT | 84054 | |
| 30334667 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334666 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334665 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333083 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331729 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338910 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334668 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30333598 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331727 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333084 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331728 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333599 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333085 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334669 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331019 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334671 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336476 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336706 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339172 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336472 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336474 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337527 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337528 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334672 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334670 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336470 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336475 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337529 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334673 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336468 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336707 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336473 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336471 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336469 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331020 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336708 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338911 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337530 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336709 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331021 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337531 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337532 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337533 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335045 | MERIT ELECTRIC INC | 17723 AIRLINE HIGHWAY | PRAIRIEVILLE | LA | 70769 | |
| 30338529 | MERIT ELECTRIC INC. | 2590 MIDPOINT DRIVE | FORT COLLINS | CO | 80525 | |
| 30338912 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337534 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338913 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30339173 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331916 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338914 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337535 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337536 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30445106 | MERYDYAN TECHNOLOGIES LLC | 4650 W. SPENCER STREET, SUITE 40, ATTN: DEBRA CHASE-MOSLEY | APPLETON | WI | 54914 | |
| 30334889 | MESA BUSINESS SERVICES, LLC | PO BOX 4152 | WEST WENDOVER | NV | 89883 | |
| 30338915 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339174 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339175 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338916 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337537 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336710 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338383 | METZ & ASSOCIATES PLLC | 950 W INDIAN SCHOOL RD | PHOENIX | AZ | 85013 | |
| 30337538 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337539 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336653 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336711 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30330646 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337951 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30330645 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336654 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336712 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30445107 | MICHELS MANAGEMENT SERVICES LLC | PO BOX 26, ATTN: KATHY LOPPNOW | BROWNSVILLE | WI | 53006 | |
| 30336713 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338917 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336655 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337318 | MIDAX, INC | 106 HERON POINT DRIVE | CAPE CHARLES | VA | 23310 | |
| 30337540 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336714 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335338 | MIDOCEAN CREDIT CLO II | C/O MIDOCEAN CREDIT FUND MANAGEMENT LP, C/O ULTRAMAR CREDIT HOLDINGS, LTD., 245 PARK AVENUE, 38TH FLOOR | NEW YORK | NY | 10167 | |
| 30335339 | MIDOCEAN CREDIT CLO III | C/O MIDOCEAN CREDIT FUND MANAGEMENT LP, C/O ULTRAMAR CREDIT HOLDINGS, LTD., 245 PARK AVENUE, 38TH FLOOR | NEW YORK | NY | 10167 | |
| 30335340 | MIDOCEAN CREDIT CLO IX | C/O MIDOCEAN CREDIT FUND MANAGEMENT LP, C/O ULTRAMAR CREDIT HOLDINGS, LTD., 245 PARK AVENUE, 38TH FLOOR | NEW YORK | NY | 10167 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30335341 | MIDOCEAN CREDIT CLO VI | C/O MIDOCEAN CREDIT FUND MANAGEMENT LP, C/O ULTRAMAR CREDIT HOLDINGS, LTD., 245 PARK AVENUE, 38TH FLOOR | NEW YORK | NY | 10167 | |
| 30335342 | MIDOCEAN CREDIT CLO VIII | C/O MIDOCEAN CREDIT FUND MANAGEMENT LP, C/O ULTRAMAR CREDIT HOLDINGS, LTD., 245 PARK AVENUE, 38TH FLOOR | NEW YORK | NY | 10167 | |
| 30335343 | MIDOCEAN CREDIT CLO X | C/O MIDOCEAN CREDIT FUND MANAGEMENT LP, 245 PARK AVENUE, 38TH FLOOR | NEW YORK | NY | 10167 | |
| 30335344 | MIDOCEAN CREDIT FOCUS FUND I, LP | 4001 KENNETT PIKE, SUITE 302 | WILMINGTON | DE | 19807 | |
| 30335345 | MIDOCEAN CREDIT OPPORTUNITY MASTER FUND, LP | PO BOX 309, UGLAND HOUSE, SOUTH CHURCH ST | GEORGE TOWN | | KY1-1104 | CAYMAN ISLANDS |
| 30335346 | MIDOCEAN MULTI ASSET CREDIT FUND LP | 320 PARK AVENUE, SUITE 1600 | NEW YORK | NY | 10022 | |
| 30346994 | MIDWAY SEWER DISTRICT | 3030 S 240TH STREET | KENT | WA | 98032 | |
| 30347057 | MIDWAY SEWER DISTRICT | PO BOX 3487 | KENT | WA | 98089 | |
| 30334988 | MIDWEST MOTOR SUPPLY CO. INC DBA KIMBALL MIDWEST | DEPT L-2780 | COLUMBUS | OH | 43260-2780 | |
| 30336715 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333086 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336656 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338918 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334765 | MILLER MALONE & TELLEFSON P.S. INC. | 3110 RUSTON WAY SUITE F | TACOMA | WA | 98402 | |
| 30333088 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338920 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331022 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332007 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333087 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336716 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338919 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339176 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336717 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338921 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333091 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333090 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339178 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339177 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336657 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333089 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331917 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333092 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339179 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331918 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339180 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30338922 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331731 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331730 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336718 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30445108 | MINDER MEATS INC | 4921 AUTO CENTER BLVD | BREMERTON | WA | 98312 | |
| 30331732 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333093 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331919 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333094 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333095 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336658 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334675 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333096 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331733 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333097 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331734 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339560 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339562 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334674 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339561 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30346995 | MITSUBISHI HC CAPITAL AMERICA DBA GROOVE ENTERTAINMENT TECH FINANCIAL SERVICES DBA CPA CUSTOMER PAY | 800 CONNECTICUT AVE. | NORWALK | CT | 06854 | |
| 30445109 | MITSUBISHI HC CAPITAL AMERICA DBA GROOVE ENTERTAINMENT TECH FINANCIAL SERVICES DBA CPA CUSTOMER PAY | P.O. BOX 1880, ATTN: STACY DEUSER | MINNEAPOLIS | MN | 55480-1880 | |
| 30339181 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339563 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331920 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331735 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336659 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335190 | MODAS SYSTEMS, INC. | 11450 PAGEMILL ROAD | DALLAS | TE | 75243-5506 | |
| 30339182 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331023 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331024 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331736 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334676 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331025 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334677 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339564 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331737 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30339565 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339566 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339567 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332362 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337451 | MONARCH EXECUTIVE SOLUTIONS LLC | 2620 REGATTA DR | LAS VEGAS | NV | 89128 | |
| 30445110 | MONARCH EXECUTIVE SOLUTIONS LLC | 2620 REGATTA DR | LAS VEGAS | NV | 89128 | |
| 30331738 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336660 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339568 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331739 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339569 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331740 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339570 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339571 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334679 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334680 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334678 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331741 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331026 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334681 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334682 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334683 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332008 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339572 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331027 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334684 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331921 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336661 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333098 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334685 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335790 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333099 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334994 | MOOD MEDIA NORTH AMERICA HOLDINGS CORP DBA MUZAK DBA MOOD MEDIA | PO BOX 71070 | CHARLOTTE | NC | 28272-1070 | |
| 30338923 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30347059 | MOON SECURITY SERVICES INC | PO DRAWER B | PASCO | WA | 99302 | |
| 30335791 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335792 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333106 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331028 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335793 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30333105 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333101 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338927 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335794 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338924 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338926 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333103 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332363 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333104 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338925 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333102 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333100 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336662 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333107 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333108 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333109 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336663 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335800 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335561 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335798 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335562 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335563 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335560 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335799 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335795 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335797 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331029 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335796 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335564 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338928 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338929 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331030 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336665 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333600 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336664 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331922 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332364 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332009 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338930 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335801 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338931 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30331923 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332365 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333601 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332366 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335565 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335566 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338932 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338933 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338934 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335802 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338935 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332367 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332368 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335803 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332369 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332370 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337929 | MORRIS JAMES LLP | 500 DELAWARE AVE, SUITE 1500 | WILMINGTON | DE | 19801-1494 | |
| 30336587 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334686 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331742 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333602 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336586 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336585 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331743 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335567 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331744 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335568 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334687 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335569 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336588 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335570 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331745 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331499 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331500 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334688 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331501 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30445114 | MOSS HOODS INC DBA HOODZ OF DENVER | 11757 W KEN CARYL AVE #180 | LITTLETON | CO | 80127 | |
| 30331747 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331746 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331748 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30338316 | MOTOR SPORTS OF OLYMPIA INC. DBA YAMAHA MOTOR SPORTS OF OLYMPIA | 6807 MARTIN WAY E. | OLYMPIA | WA | 98516 | |
| 30335571 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334927 | MOUNTAIN ALARM FIRE & SECURITY | PO BOX 12487 | OGDEN | UT | 84412-2487 | |
| 30445120 | MOUNTAIN ALARM FIRE & SECURITY | PO BOX 12487 | OGDEN | UT | 84412-2487 | |
| 30335061 | MOUNTAIN LOT STRIPING LLC | P.O BOX 617 | EASTLAKE | CO | 80614 | |
| 30334689 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331749 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334690 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336589 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335572 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331750 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337463 | MSC GAMING INC. | 2828 COCHRAN ST. #361 | SIMI VALLEY | CA | 93065 | |
| 30445121 | MTECH MECHANICAL TECHNOLOGIES GROUP INC | 12300 PECOS STREET, ATTN: KIMBERLY GENTH | WESTMINSTER | CO | 80234 | |
| 30332371 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335573 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334691 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331751 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331752 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333110 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333111 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337488 | MULTI-CREDIT CAPITAL HOLDINGS 2 LTD. | C/O MIDOCEAN CREDIT FUND MANAGEMENT LP, C/O ULTRAMAR CREDIT HOLDINGS, LTD., 245 PARK AVENUE, 38TH FLOOR | NEW YORK | NY | 10167 | |
| 30331924 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333112 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333113 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30340097 | MUNNWORKS LLC | 150 NORTH MACQUESTEN PKWY | MOUNT VERNON | NY | 10550 | |
| 30336590 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334696 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334694 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336595 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334693 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334692 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30340244 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336594 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334695 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336591 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336593 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336592 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332372 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30333114 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331753 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333115 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333116 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332373 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336596 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336597 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334698 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337596 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331754 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333117 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337595 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334697 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337597 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333118 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335047 | MUTUAL TRADING CO INC | 4200 SHIRLEY AVE | EL MONTE | CA | 91731 | |
| 30336598 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333119 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335642 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335643 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335644 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335645 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337599 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335647 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337598 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335646 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333120 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335221 | MYNOR STEVENS ESCOBAR MEJIA | 43010 SE NORTH BEND WAY #15 | NORTH BEND | WA | 98045 | |
| 30331031 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337600 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335648 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337624 | MY-WAY CONSTRUCTION LLC | PO BOX 3085 | REDMOND | WA | 98073 | |
| 30445124 | MY-WAY CONSTRUCTION LLC | PO BOX 3085, ATTN: MIKE MYERS | REDMOND | WA | 98073 | |
| 30335649 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333121 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331925 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335650 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336505 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336497 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337601 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337602 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30337603 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331032 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335574 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337604 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335575 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336498 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337605 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335222 | NATHAN DREW DBA SEATTLE TINT & GRAPHICS | PO ZBOX 47287 | SEATTLE | WA | 98146 | |
| 30445126 | NATIONAL CONSTRUCTION RENTALS, INC DBA NATIONAL RENT A FENCE | PO BOX 841461, ATTN: KATHERINE MILLER | LOS ANGELES | CA | 90084-1461 | |
| 30347060 | NATIONAL FIRE INSURANCE COMPANY OF HARTFORD | 333 S WABASH AVE | CHICAGO | IL | 60604-4107 | |
| 30347061 | NATIONAL INDEMNITY COMPANY | 1314 DOUGLAS STREET, SUITE 1400 | OMAHA | NE | 68102-1944 | |
| 30445132 | NATURAL WAVE-RC INC | PO BOX 447 | KENT | WA | 98035-0447 | |
| 30336499 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335576 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337606 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337607 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335577 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334699 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335578 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335579 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334700 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336506 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336507 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334701 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335580 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333603 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334702 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335581 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332010 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331033 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333604 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334703 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30445133 | NELSON BUSINESS PARK LLC | 7030 220TH ST. SW | MOUNTLAKE TERRACE | WA | 98043 | |
| 30331034 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336512 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333606 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336508 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336514 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335582 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334707 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30331926 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333605 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336513 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334705 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336511 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336509 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335584 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335585 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335583 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334704 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336510 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334706 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336500 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336501 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336502 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335586 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30346996 | NETFORTRIS ACQUISITION COMPANY | 100 RENFREW DR | MARKHAM | ON | L3R 9R6 | CANADA |
| 30347063 | NETFORTRIS ACQUISITION COMPANY | DEPT. 111017, P.O. BOX 150498 | HARTFORD | CT | 06115-0498 | |
| 30331035 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335587 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334999 | NEVADA BOARD FOR THE REGULATION OF LIQUEFIED PETROLEUM GAS DBA NEVADA LP-GAS BOARD | 106 E. ADAMS ST, SUITE 216 | CARSON CITY | NV | 89706 | |
| 30445135 | NEVADA BY PRODUCTS DBA RENO RENDERING COMPANY | 1705 N. WELLS AVENUE, ATTN: STEPHANIE BURZYNSKI | RENO | NV | 89512 | |
| 30346951 | NEVADA DEPARTMENT OF REVENUE | 3850 ARROWHEAD DRIVE | CARSON CITY | NV | 89706 | |
| 30335360 | NEVADA DEPARTMENT OF TAXATION | 1550 COLLEGE PARKWAY, STE 115 | CARSON CITY | NV | 89706 | |
| 30445139 | NEVADA DEPARTMENT OF TAXATION | P.O. BOX 846189 | LOS ANGELES | CA | 90084-6189 | |
| 30335352 | NEVADA EQUAL RIGHTS COMMISSION | 7220 BERMUDA ROAD, SUITE 100 | LAS VEGAS | NV | 89119 | |
| 30347112 | NEVADA FIRST BANK | ATTN GENERAL COUNSEL, 2800 WEST SAHARA AVENUE, #1-A | LAS VEGAS | NV | 89102 | |
| 30347113 | NEVADA FIRST BANK | P.O. BOX 29253, 777 N RAINBOW BLVD, STE 100 | LOS ANGELES | CA | 89102-3253 | |
| 30347195 | NEVADA GAMING CONTROL BOARD | 1919 COLLEGE PARKWAY | CARSON CITY | NV | 89706 | |
| 30445142 | NEVADA LOGOS, LLC | 4945 JOULE STREET | RENO | NV | 89502 | |
| 30335351 | NEVADA OSHA | 333 LAS VEGAS BLVD SOUTH, SUITE 5520 | LAS VEGAS | NV | 89101 | |
| 30340120 | NEVADA SECURITY COMPANY, LLC | 155 GLENDALE AVE, STE 10 | SPARKS | NV | 89431 | |
| 30347064 | NEVADA STATE BANK | 750 E WARM SPRINGS RD | LAS VEGAS | NV | 89119 | |
| 30335103 | NEVADA WATER BUOY INC. DBA GATEWAY RV CENTER | 1377 WEST IDAHO ST. | ELKO | NV | 89801 | |
| 30331036 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333122 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334991 | NEW CARBON COMPANY LLC DBA GOLDEN MALTED | PO BOX 129 | CONCORDVILL | PA | 19331-0128 | |
| 30334817 | NEW COMMUNICATION SYSTEMS, LLC DBA SCENTBRIDGE TECHNOLOGY | 82 REVERE DRIVE | RIDGEFIELD | CT | 06877 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30445153 | NEW LEVEL RADIO INC | 2942 XENIA ST, ATTN: NATHAN GREEN | DENVER | CO | 80238 | |
| 30337489 | NEWARK BSL CLO 1, LTD. | C/O PGIM, INC., 655 BROAD ST | NEWARK | NJ | 07102-4419 | |
| 30337490 | NEWARK BSL CLO 2, LTD. | C/O PGIM, INC., 655 BROAD ST | NEWARK | NJ | 07102-4419 | |
| 30336515 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334708 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336516 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336503 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335183 | NEXSTAR MEDIA DBA KDVR/KWGN, KDVR.COM | PO BOX 11155 | LOS ANGELES | CA | | |
| 30333123 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332121 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336504 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332122 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333124 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332123 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332128 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332129 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332130 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332132 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332126 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332127 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332131 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332125 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332124 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333125 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333126 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332133 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332145 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337119 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333158 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336940 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337226 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332150 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338110 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333157 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334709 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332154 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338106 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332155 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335493 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332135 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338101 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30333131 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333159 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337227 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332157 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337231 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338111 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336941 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336517 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337220 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337221 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337997 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338001 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333154 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333142 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336942 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332149 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337228 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338102 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337650 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337116 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337647 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337111 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332142 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333132 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333138 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337219 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333148 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336938 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337117 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338109 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336947 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333160 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332153 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332140 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333136 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332144 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332141 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333151 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338100 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333152 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333133 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30333129 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338000 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337118 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338107 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333128 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337649 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336936 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337996 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336943 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333134 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337222 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332139 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338104 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333144 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336945 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337115 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332148 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337648 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332156 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336944 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338002 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333139 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337124 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338108 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333135 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333161 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333150 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338003 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337120 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337224 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337999 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332152 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333147 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337995 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337123 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337230 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337122 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333141 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333155 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338004 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337229 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30336937 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333149 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336939 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333143 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332143 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332146 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332136 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333153 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337993 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332151 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336948 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332147 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337114 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337225 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333130 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338105 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337113 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333156 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333140 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333146 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336518 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337223 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332137 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332374 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333127 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332138 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336935 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333137 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333145 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337112 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338099 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336946 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338005 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338103 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332134 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337994 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337998 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333162 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337651 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333164 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333163 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30337652 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337653 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333165 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337654 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334710 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333166 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337655 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333167 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331037 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337340 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337656 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30445154 | NIGHT MEDIA INC DBA NIGHT INC | 3402 PICO BLVD, STE 215 | SANTA MONICA | CA | 90405 | |
| 30333168 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332375 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333169 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336571 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336572 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337657 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333170 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333171 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337658 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333607 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335229 | NO LIMIT MANAGEMENT LLC | 116 S CIMARRON RD | LAS VEGAS | NV | 89145 | |
| 30336409 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332376 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337659 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331038 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336410 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337660 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336573 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335494 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337341 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332158 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336411 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332159 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30445157 | NORCO | PO BOX 35144 | SEATTLE | WA | 98124-5144 | |
| 30336908 | NORCO INC | 1125 WEST AMITY RD | BOISE | ID | 83705 | |
| 30332377 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336412 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332378 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332160 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30336413 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336414 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331502 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332161 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333608 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333609 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30445158 | NORTHSHORE UTILITY DISTRICT | 6830 NE 185TH ST. | KENMORE | WA | 98028 | |
| 30346997 | NORTHSHORE UTILITY DISTRICT | PO BOX 82489 | KENMORE | WA | 98028 | |
| 30332162 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332163 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333610 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332164 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336415 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332165 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336416 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336417 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336418 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335495 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336575 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336419 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332166 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30445159 | NRT TECHNOLOGIES INC | 3525 E. POST ROAD, SUITE 120 | LAS VEGAS | NV | 89120 | |
| 30445160 | NTT DATA SERVICES | 7950 LEGACY DR, SUITE 900 | PLANO | TX | 75024 | |
| 30337617 | NUCO2 INC | PO BOX 417902 | BOSTON | MA | 02241-7902 | |
| 30333399 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336577 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333824 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332379 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333825 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336576 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333826 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332380 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332167 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30445172 | NV ENERGY | PO BOX 30073 | RENO | NV | 89520-3073 | |
| 30332168 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333827 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332169 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333828 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336774 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336578 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333829 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30333830 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332381 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332382 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336775 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332383 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335496 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336580 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336579 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332384 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335497 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333831 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335498 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332385 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333832 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336776 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335499 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336259 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336777 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336260 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336261 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336778 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336581 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335216 | OFF MADISON AVE, LLC | 74 E RIO SALADO PKWY, SUITE 300 | TEMPE | AZ | 85281 | |
| 30337044 | OFF MADISON AVE, LLC DBA LIGHTHOUSEPE | 74 E RIO SALADO PKWY, SUITE 300 | TEMPE | AZ | 85281 | |
| 30445175 | OFF MADISON AVE, LLC DBA LIGHTHOUSEPE | 74 E RIO SALADO PKWY, SUITE 300, ATTN: RHONDA SMITH | TEMPE | AZ | 85281 | |
| 30340080 | OFFICE DEPOT INC | PO BOX 29248 | PHOENIX | AZ | 85038-9248 | |
| 30335500 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336262 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336263 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331039 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30340186 | OLD 99 PROPERTY GROUP LLC | 922 PINE ST. | EDMOND | WA | 98020 | |
| 30336264 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336779 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332386 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331040 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336265 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336780 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336582 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336267 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335534 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336266 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30336584 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335502 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336583 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335501 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336268 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334711 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336269 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331041 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336270 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336781 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333611 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331503 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334712 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335535 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336782 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336783 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337612 | OLYMPIC EAGLE DISTRIBUTING | 1101 N LEVEE RD | PUYALLUP | WA | 98371 | |
| 30336271 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336272 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30445181 | OMNIGO SOFTWARE INTERNATIONAL ULC | 2233 ARGENTIA RD, EAST TOWER, SUITE 302, ATTN: CINDY DICKERSON | MISSISSAGUA | ON | L6H 5R7 | CANADA |
| 30337452 | ONE POINT PARTITION, LLC | 1900 CHURCH ST., | NASHVILLE | TN | 37203 | |
| 30333833 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334713 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333834 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30340103 | ON-PRESS PRINTING SERVICES, INC. | 1440 S RICHARDSON STREET | SAN BERNARDINO | CA | 92408 | |
| 30445182 | ONSAGER, WERNER & OBERG PLC | 3200 NORTH CENTRAL AVE #1800, ATTN: JUDY GILMORE | PHOENIX | AZ | 85012 | |
| 30331042 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30445183 | OPENTABLE INC | PO BOX 101861 | PASADENA | CA | 91189 | |
| 30335130 | OPTEC DISPLAYS INC | 1700 S DE SOTO PLACE | ONTARIO | CA | 91761 | |
| 30347204 | OPTUM BANK INC | ATTN GENERAL COUNSEL, 12921 S VISTA STATION BLVD | DRAPER | UT | 84020 | |
| 30333835 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334943 | ORC WATER PROFESSIONALS INC | 11919 I-70 FRONTAGE ROAD 116A | WHEAT RIDGE | CO | 80033 | |
| 30334714 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333836 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335804 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335536 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337246 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337247 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336784 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334715 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30333837 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336786 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336785 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333838 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334716 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333839 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336787 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333841 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332170 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334717 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335537 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333840 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333842 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332171 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335913 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332172 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333844 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334718 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333843 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334719 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30340462 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334722 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335806 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334721 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334720 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337248 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335805 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335914 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335538 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335503 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335807 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335915 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335916 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332173 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335918 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332174 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335919 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335917 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30445185 | OSLER HOSKIN & HARCOURT LLP | 100 KING STREET WEST, SUITE 6200, 1 FIRST CANADIAN PLACE, ATTN: ALAN HUTCHISON | TORONTO | ON | M5X1B8 | CANADA |
| 30340054 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30335920 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335921 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332175 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335539 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30445193 | OTIS WORLDWIDE CORPORATION | PO BOX 73579 | CHICAGO | IL | 60673-7579 | |
| 30340055 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335922 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335504 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335924 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335923 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335926 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335925 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332176 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332177 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333845 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333846 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333847 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332178 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337249 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337342 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333848 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332179 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30445194 | OWEN GAUPE DBA PILGRIMS CLEANING SERVICE | 12604 SE MAY CREEK PARK DRIVE | RENTON | WA | 98056 | |
| 30335540 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30340056 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332180 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337250 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30340057 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332181 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336193 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336194 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336197 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335808 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30340058 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336195 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336196 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30346998 | PACIFICORP DBA PACIFIC POWER/ ROCKY MOUNTAIN POWER | 825 NE MULTNOMAH STREET | PORTLAND | OR | 97232 | |
| 30347067 | PACIFICORP DBA PACIFIC POWER/ ROCKY MOUNTAIN POWER | PO BOX 26000 | PORTLAND | OR | 97256 | |
| 30333849 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30340059 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30340060 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30340061 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30340062 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333850 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333851 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333852 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30340063 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336199 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336198 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333853 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335809 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335541 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30445204 | PALADIN TECHNOLOGIES INC. | 13000 GREGG ST, ATTN: JESSICA DUENAS | POWAY | CA | 92064 | |
| 30340065 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30340064 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335812 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335813 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333854 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335810 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335811 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335814 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335505 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30340066 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334723 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337251 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335815 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333855 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335816 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336200 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337343 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336843 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336844 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333857 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336201 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336845 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334724 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336846 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336847 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336848 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336849 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30336850 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336851 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335542 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336852 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336202 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336853 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334859 | PARADIGM NATIONAL CONSULTANTS, LP DBA HIRETECH | 200 WESTLAKE PARK BLVD STE 501 | HOUSTON | TX | 77079-2651 | |
| 30445205 | PARADIGM NATIONAL CONSULTANTS, LP DBA HIRETECH | 30376 ESPERANZA, SUITE 100 | HOUSTON | TX | 77079 | |
| 30445213 | PARADIGM TABLE GAMES INC | 30376 ESPERANZA, SUITE 100 | RANCHO S MARGARITA | CA | 92688 | |
| 30335543 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336854 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334945 | PARAMOUNT UNIFORM CO INC T/A FORMAL DIMENSIONS | 6222 BLACK HORSE PIKE | EGG HARBOR TOWNSHIP | NJ | 08234 | |
| 30336203 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336855 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30445214 | PARDEY HOME IMPROVEMENTS LLC | 13925 SE 281ST STREET | COVINGTON | WA | 98042 | |
| 30334725 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336204 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335817 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334727 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333858 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336205 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334726 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331043 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333859 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338384 | PARKING & TRANSPORTATION MANAGEMENT | PO BOX 20832 | SEATTLE | WA | 98102 | |
| 30445215 | PARKING & TRANSPORTATION MANAGEMENT SERVICES, INC. DBA RED CARPET VALET | PO BOX 20832 | SEATTLE | WA | 98102 | |
| 30336206 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333860 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334728 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334732 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334729 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332182 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333861 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333862 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334731 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334730 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337930 | PARRIS RV INC. | 4360 S. STATE STREET | MURRAY | UT | 84107 | |
| 30332183 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333863 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30334733 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334734 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332184 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333864 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338363 | PARTS TOWN LLC | 1200 GREENBRIAR DR | ADDISON | IL | 60101 | |
| 30336438 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336437 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30445224 | PASSPORT TECHNOLOGY USA, INC | 400 N. BRAND BLVD., SUITE 800, ATTN: ALYSSA BALLMAN | GLENDALE | CA | 91203 | |
| 30336439 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332185 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337252 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335544 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30445225 | PAT CHAD O'HARA DBA TRI COUNTY PAVING | 124 SOUTH MAIN ST. | CEDAR CITY | UT | 84720 | |
| 30336440 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337344 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332186 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333865 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331927 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333867 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333866 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333868 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333869 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335106 | PATRICK HARTON DBA COLORADO COACH TRANSPORTATION LLC | PO BOX 612 | MEAD | CO | 80542 | |
| 30336442 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337253 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337053 | PATRIOT CORPORATION | 14448 BULL LAKE ROAD | TROY | MT | 59935 | |
| 30445226 | PATRIOT CORPORATION | 14448 BULL LAKE ROAD | TROY | MT | 59935 | |
| 30334935 | PATRIOT GAMING & ELECTRONICS INC | 217 NORTH LINDBERG | GRIFFITH | IN | 46319 | |
| 30331928 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335546 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337261 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335545 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332187 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337260 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337263 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337262 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337259 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30330650 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30330640 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30330651 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30332188 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332189 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336443 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331929 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337264 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332190 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332191 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336444 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337456 | PAYLOCITY | DEPT #2007 | CAROL STREAM | IL | 60188 | |
| 30445227 | PAYLOCITY | DEPT #2007 | CAROL STREAM | IL | 60188 | |
| 30347205 | PAYLOCITY HOLDING CORPORATION | ATTN GENERAL COUNSEL, 1400 AMERICAN LANE | SCHAUMBURG | IL | 60173 | |
| 30332388 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332387 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337265 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30445230 | PAYNEARME MT, INC. DBA PAYNEARME | 5201 GREAT AMERICA PARKWAY, SUITE 510, ATTN: JEREMY ENKE | SANTA CLARA | CA | 95054 | |
| 30337266 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30445231 | PEAK ELEVATOR LLC | 5405 W 56TH AVE STE E | ARVADA | CO | 80002 | |
| 30331930 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336445 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331931 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337267 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332192 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332389 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336446 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337268 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337345 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332193 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339066 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337269 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337270 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337271 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336448 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336447 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339067 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337254 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339068 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336449 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339069 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337272 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333870 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 30333871 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335236 | PENN NATIONAL GAMING INC | 825 BERKSHIRE BLVD. | WYOMISSING | PA | 19610 | |
| 30333872 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336450 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335133 | PEPPERDINE'S MARKING PRODUCTS | 790 UMATILLA ST | DENVER | CO | 80204 | |
| 30445232 | PEPSICO BEVERAGE SALES, LLC | 700 ANDERSON HILL ROAD | PURCHASE | NY | 10577 | |
| 30339070 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333873 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337255 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339071 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334742 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331049 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333876 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333877 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334743 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331050 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334739 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334740 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331044 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339076 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331932 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337256 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331047 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333875 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339078 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331933 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334738 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334736 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333874 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339074 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339075 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339072 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339073 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331048 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331046 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339077 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334737 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334741 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331045 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334735 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30337933 | PERFECT GAME ENTERPRISES, LLC DBA LYNNWOOD BOWL AND SKATE | 6210 200TH ST SW | LYNWOOD | WA | 98036 | |
| 30337185 | PERFORMANCE SYSTEMS INTEGRATION, LLC F/K/A FIRE KING OF SEATTLE | 301 PORTER WAY | MILTON | WA | 98354 | |
| 30445233 | PERFORMANCE SYSTEMS INTEGRATION, LLC F/K/A FIRE KING OF SEATTLE | 301 PORTER WAY | MILTON | WA | 98354 | |
| 30332390 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334744 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337346 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331051 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333878 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334746 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332194 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334745 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333879 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333880 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331052 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334747 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331053 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332391 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337257 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335431 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335432 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335433 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332196 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333881 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335434 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332195 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332197 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336666 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332198 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335435 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336667 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332392 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337492 | PGIM QUALIFYING INVESTOR FUNDS PLC - PGIM QIF GLOBAL LOAN FUND | C/O PGIM, INC., 655 BROAD ST | NEWARK | NJ | 07102-4419 | |
| 30336668 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336669 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336670 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336675 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336673 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30337717 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337716 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332200 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336678 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332204 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332199 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332203 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336674 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333882 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331054 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333883 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337715 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332205 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332201 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336676 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336671 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332202 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336679 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336677 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336672 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337726 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333884 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333893 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337725 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337724 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333889 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333887 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337723 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333888 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337874 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337721 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333886 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333894 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333892 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333885 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333890 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337722 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337719 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337718 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333891 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337720 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30337876 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337875 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30445234 | PHAROS HOLDINGS, LLC DBA SYNTRIO LIGHTHOUSE SERVICES | 630 FREEDOM BUSINESS CENTER DRIVE, 3RD FLOOR | KING OF PRUSSIA | PA | 19406 | |
| 30338422 | PHAROS HOLDINGS, LLC DBA SYNTRIO LIGHTHOUSE SERVICES | 630 FREEDOM BUSINESS CENTER DRIVE | KING OF PRUSSIA | PA | 19406 | |
| 30337937 | PHASE ELECTRIC LLC | 337 CHANDLER RD | CHEHALIS | WA | 98532 | |
| 30337877 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337878 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337879 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337881 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335436 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337880 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338611 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337882 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332471 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337727 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337728 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337258 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339248 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332206 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332393 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332207 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337883 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332208 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337884 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332209 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332210 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332211 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332212 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332213 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332214 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332215 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336312 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331260 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337885 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333895 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337886 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331261 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339249 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30334870 | PIERCE COUNTY ASSESSOR-TREASURER DBA PIERCE COUNTY FINANCE | PO BOX 11621 | TACOMA | WA | 98411-6621 | |
| 30445238 | PIERCE COUNTY ASSESSOR-TREASURER DBA PIERCE COUNTY FINANCE | PO BOX 11621 | TACOMA | WA | 98411-6621 | |
| 30347196 | PIERCE COUNTY TREASURER | 2401 S 35TH ST, ROOM 121 | TACOMA | WA | 98409 | |
| 30333896 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333897 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331262 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339250 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333898 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331263 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331934 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333899 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333612 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338612 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333900 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338613 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30330648 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331264 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333901 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333902 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333903 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331265 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30340111 | PITNEY BOWES DBA PURCHASE POWER | PO BOX 371874 | PITTSBURGH | PA | 15250-7874 | |
| 30335031 | PITNEY BOWES GLOBAL FINANCIAL SERVICES LLC | PO BOX 371887 | PITTSBURGH | PA | 15250-7887 | |
| 30445239 | PITNEY BOWES GLOBAL FINANCIAL SERVICES LLC | PO BOX 371887 | PITTSBURGH | PA | 15250-7887 | |
| 30331935 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334857 | PIXIL LLC | 529 SOUTH 5TH ST | MONTROSE | CO | 81401 | |
| 30332394 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339251 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339252 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30340141 | PLASTICS FAMILY HOLDINGS INC. DBA TOTAL PLASTICS INTERNATIONAL | 2810 N BURDICK ST | KALAMAZOO | MI | 49004 | |
| 30338050 | PLATEAU SPORTS ASSOCIATION | 26806 162ND STREET EAST | BUCKLEY | WA | 98321 | |
| 30335196 | PLATINUM BAND - ALLEN PALMER | 8949 ELK RAVINE DRIVE | RENO | NV | 89506 | |
| 30339253 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338405 | PLAYER CULTURE MANAGEMENT & CONSULTING, LLC | 13611 SOUTH DIXIE HWY, #439 | PALMETTO BAY | FL | 33176 | |
| 30445240 | PLAYER CULTURE MANAGEMENT & CONSULTING, LLC | 13611 SOUTH DIXIE HWY, #439, ATTN: GABRIEL DIAZ | PALMETTO BAY | FL | 33176 | |
| 30333904 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333905 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331266 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30333400 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332395 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331267 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333906 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332396 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331268 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331269 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338614 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334848 | POINT SOURCE INC | 815 SW 349TH WAY | FEDERAL WAY | WA | 98023-8445 | |
| 30332397 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339742 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339743 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331270 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339254 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339255 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331271 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336313 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339744 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339745 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339746 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332398 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339748 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339747 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339256 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336314 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339183 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334960 | POS SUPPLY SOLUTIONS INC | 30 LOG BRIDGE! F^D. BLDG 200, STE 203 | MIDDLETON | M | 01949 | |
| 30335237 | POTAWATOMI HOTEL CASINO | 1721 WEST CANAL STREET | MILWAUKEE | WI | 53233 | |
| 30339749 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339257 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339750 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339184 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336315 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339186 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339751 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339259 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339258 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339185 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30445241 | POWER PLUS PRODUCTIONS CORPORATION | 204 W. 2855 S., ATTN: JOHN ANDERSEN | SALT LAKE CITY | UT | 84115 | |
| 30337450 | POWER PLUS PRODUCTIONS CORPORATION | 204 W. 2855 S. | SALT LAKE CITY | UT | 84115 | |
| 30339752 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30339187 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339753 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339260 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339754 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333907 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339188 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336317 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336316 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337491 | PRAMERICA LOAN OPPORTUNITIES LIMITED | C/O PGIM, INC., 655 BROAD ST | NEWARK | NJ | 07102-4419 | |
| 30339189 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333908 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333909 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336318 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336319 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337315 | PRATT, DAY & STRATTON, PLLC | 2102 N PEARL ST, STE 106 | TACOMA | WA | 98406 | |
| 30338485 | PRECISION ACOUSTICAL SOUND SOLUTIONS | 1911 SW CAMPUS DR #852 | FEDERAL WAY | WA | 98023 | |
| 30334920 | PRECISION POWER | PO BOX 28 | KAYSVILLE | UT | 84037 | |
| 30336320 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336321 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336322 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332472 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336323 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333910 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333911 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333912 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337347 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30340079 | PREZZEE INC | 301 GRAND AVE | CHICAGO | IL | 60654 | |
| 30445246 | PREZZEE INC | 301 GRAND AVE, 104 | CHICAGO | IL | 60654 | |
| 30339190 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333913 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332473 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339191 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339192 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332474 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332475 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338615 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336324 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336325 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332477 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333914 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332476 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C

Master Mailing List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30333915 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336896 | PRINCESS SWEETS AND BALLOON DECOR | 1181 COLT DR | ELKO | NE | 89801 | |
| 30338616 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338401 | PRINT N COPY CENTER INC | 565 W. SILVER STREET | ELKO | NV | 89801 | |
| 30334909 | PRINT PLUS INC | 2514 W. KENNEWICK AVE | KENNEWICK | WA | 99336 | |
| 30336326 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30340127 | PRO AIR HEATING & COOLING INC DBA HVAC | PO BOX 1280 | ROCEHESTER | WA | 98579 | |
| 30337324 | PRO STAR ENERGY SOLUTIONS, LP | ONE COWBOYS WAY, SUITE 575 | FRISCO | TX | 75034 | |
| 30333916 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333917 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30445254 | PROJECT EVERGREEN WA LLC | 30 N LASALLE STREET, SUITE 4140, ATTN: DREW WIDES | CHICAGO | IL | 60602 | |
| 30445255 | PROJECT EVERGREEN WA LLC | 30 N LASALLE STREET, ATTN: DREW WIDES | CHICAGO | IL | 60602 | |
| 30340182 | PROJECT EVERGREEN WA LLC | 30 N LASALLE STREET, SUITE 4140 | CHICAGO | IL | 60602 | |
| 30333918 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332478 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332479 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337348 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337568 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331272 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337494 | PRUDENTIAL BANK LOAN FUND OF THE PRUDENTIAL TRUST COMPANY COLLECTIVE TRUST | C/O PGIM, INC., 655 BROAD ST | NEWARK | NJ | 07102-4419 | |
| 30337493 | PRUDENTIAL INVESTMENT PORTFOLIOS, INC. 14 - PGIM FLOATING RATE INCOME FUND | C/O PGIM, INC., 655 BROAD ST | NEWARK | NJ | 07102-4419 | |
| 30340452 | PRUDENTRX LLC | 7901 4TH STREET NORTH, STE?300 | ST. PETERSBURG | FL | 33702 | |
| 30347206 | PRUDENTRX LLC | ATTN GENERAL COUNSEL, 7901 4TH STREET NORTH, STE 300 | ST. PETERSBURG | FL | 33702 | |
| 30445256 | PRUDENTRX LLC | PO BOX 746669 | ATLANTA | GA | 30374-6669 | |
| 30331273 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331274 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337319 | PTAC HOLDINGS, LLC DBA ROOMONE SOLUTIONS, LLC | 1100 MARION STREET, SUITE 101 | KNOXVILLE | TN | 37921 | |
| 30337569 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30346999 | PUGET SOUND ENERGY | 10885 NE 4TH STREET | BELLEVUE | WA | 98004 | |
| 30445261 | PUGET SOUND ENERGY | PO BOX 91269 | BELLEVUE | WA | 98009-9269 | |
| 30335001 | PUGET SOUND REGIONAL FIRE AUTHORITY | 20811 84TH AVE S | KENT | WA | 98032 | |
| 30338617 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331275 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331276 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331504 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331936 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332480 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337570 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337571 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30331937 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334813 | PURE ROBOTICS LLC | 8675 WINDY CANYON | LAS VEGAS | NV | 89113 | |
| 30445264 | PURE ROBOTICS LLC | 8675 WINDY CANYON, ATTN: RITA WANG | LAS VEGAS | NV | 98113 | |
| 30335198 | PURPLE WIFI LIMITED | 1 HENRY SQUARE, 225 OLD STREET | ASHTON UNDER LYNE, UN | | | UNITED KINGDOM |
| 30445265 | PURPLE WIFI LIMITED | 1 HENRY SQUARE, 225 OLD STREET | ASHTON UNDER LYNE | | OL7SR | UNITED KINGDOM |
| 30337572 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331277 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30347069 | QBE SPECIALTY | 7333 SUNWOOD DRIVE | RAMSEY | MN | 55303 | |
| 30337573 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337574 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337575 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339193 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334901 | QUADIENT LEASING USA INC | DEPT 3682 | DALLAS | TX | 75312 | |
| 30335228 | QUALITY KARAOKE CORPORATION | 11718 47TH DRIVE N.E. | MARYSVILLE | WA | 98271 | |
| 30334890 | QUALITY PAPER HANGING | 2706 100TH AVE E | EDGEWOOD | WA | 98371 | |
| 30338618 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334930 | QUANTUM ELECTRIC, LLC | 1070 SILVER STREET | ELKO | NV | 89801 | |
| 30445266 | QUANTUM ELECTRIC, LLC | 1070 SILVER STREET, ATTN: MICHELE BINGENHEIMER | ELKO | NV | 89801 | |
| 30445267 | QUANTUM UNITY INC | 20371 IRVINE AVENUE, SUITE 160 | NEWPORT BEACH | CA | 92660 | |
| 30338619 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331278 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331279 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337576 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338620 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333613 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332482 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332481 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339264 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331056 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332483 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331055 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338623 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339262 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339261 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339263 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338621 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333614 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339194 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331280 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337577 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337578 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30339265 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331281 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331057 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30340138 | RADIO RESOURCE INC. | 12701 W. 42ND AVE | WHEAT RIDGE | CO | 80033 | |
| 30339266 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30340129 | RAE ENTERPRISE LLC | 710 PACIFIC AVE | TACOMA | WA | 98402 | |
| 30337579 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337580 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331282 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337581 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30340461 | RAMBLIN EXPRESS INC | 3700 COLONNADE PARKWAY, STE 600 | BIRMINGHAM | AL | 35243 | |
| 30347207 | RAMBLIN EXPRESS INC. | ATTN GENERAL COUNSEL, 875 W. 64TH ST. BLDG C | DENVER | CO | 80221-2401 | |
| 30331284 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331283 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333919 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339270 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333922 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331060 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336156 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339271 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339272 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333615 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331058 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331059 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333921 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339268 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339267 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336155 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336154 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339269 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333920 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331938 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336157 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333923 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333616 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339273 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333617 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333924 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333925 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335167 | RANCILLIO GROUP NORTH AMERICA INC | 11130 KATHERINE'S CROSSING, SUITE 800 | WOODRIDGE | IL | 60517 | |
| 30330652 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30332484 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333926 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335102 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337455 | RANDY CROASMUN DBA THE WENDOVER TIMES | 327 AIRPORT WAY | WENDOVER | UT | 84083-4459 | |
| 30339195 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333927 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332485 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332399 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334937 | RASCAL SERVICES LLC | 4040 S.RICHFIELD WAY | AURORA | CO | 80013 | |
| 30336158 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336159 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331061 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331062 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333928 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332488 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332486 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333929 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332487 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333930 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339755 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335092 | RAW FINDS LLC DBA TH-SEAFOODS | 3667 1ST AVE S | SEATTLE | WA | 97134 | |
| 30336160 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339756 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332490 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332489 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338374 | RAYMOND BISHOP DBA BETTER BILT STORAGE BARNS | 5310 NW ANDERSON HILL RD | SILVERDALE | WA | 98383 | |
| 30332400 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339757 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336161 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331064 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331063 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332491 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333618 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332401 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336162 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339758 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30347070 | RECOLOGY KING COUNTY | 801 S FIDALGO STREET, SUITE 100 | SEATTLE | WA | 98108 | |
| 30347000 | RECOLOGY KING COUNTY | PO BOX 35146 | SEATTLE | WA | 98124 | |
| 30335081 | RECOR SOLUTIONS LTD | 542 OLD HUGHESVILLE RD | HAWK | CO | 80422-8898 | |
| 30337349 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336891 | RED BULL DISTRIBUTION COMPANY INC | PO BOX 204750 | DALLAS | TX | 75320 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30445272 | RED BULL DISTRIBUTION COMPANY INC | PO BOX 204750 | DALLAS | TX | 75320-4750 | |
| 30335238 | RED ROCK CASINO | 11011 W. CHARLESTON BLVD | LAS VEGAS | NV | 89135-1402 | |
| 30332402 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339759 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332492 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336163 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336164 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336165 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331285 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339760 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332493 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336166 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331065 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333619 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331286 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331287 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339761 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333620 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335424 | REEVE & ASSOCIATES, INC. | 5160 W. 1500S. | RIVERDLE | UT | 84405 | |
| 30445273 | REEVE & ASSOCIATES, INC. | 5160 W. 1500S., ATTN: CHRIS CAVE | RIVERDLE | UT | 84405 | |
| 30339762 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331288 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338385 | REFRIGERATION UNLIMITED LLC DBA SEA TEMP | P.O. BOX 509015 | SAN DIEGO | CA | 92150 | |
| 30332494 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331066 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332495 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339014 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339763 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338511 | REID WITLIN LTD | 11968 CHALLENGER COURT | MOORPARK | CA | 93021 | |
| 30339764 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332403 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335845 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335847 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335846 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331289 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339765 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331290 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335848 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339766 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331291 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339767 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30335211 | RELIABLE BUSINESS CONCERNS, INC | PO BOX 1298 | EVERETT | WA | 98206 | |
| 30445275 | RELIABLE BUSINESS CONCERNS, INC DBA RELIABLE SECURITY SOUND AND DATA | PO BOX 1298, ATTN: BILL MILLER | EVERETT | WA | 98206 | |
| 30338143 | RELIABLE BUSINESS CONCERNS, INC DBA RELIABLE SECURITY SOUND AND DATA | PO BOX 1298 | EVERETT | WA | 98206 | |
| 30334891 | RELIABLE ROOTER | PO BOX 5566 | PASCO | WA | 99302 | |
| 30338144 | RELIANT TALENT AGENCY, LLC | 305 CHURCH STREET, SUITE 715 | HUNTSVILLE | AL | 35801 | |
| 30445276 | RELISHIQ, INC. | 9740 BELL RD | NEWBURY | OH | 44065 | |
| 30334936 | RELLS FIRE PROTECTION INC | 7574 PETTIGREW RD. NE | MOSES LAKE | WA | 98837 | |
| 30445280 | RELLS FIRE PROTECTION INC | 7574 PETTIGREW RD. NE | MOSES LAKE | WA | 98837 | |
| 30338397 | RELX INC. DBA LEXISNEXIS, A DIVISION OF RELX INC. | 28544 NETWORK PLACE | CHICAGO | IL | 60673-1285 | |
| 30445286 | RELX INC. DBA LEXISNEXIS, A DIVISION OF RELX INC. | 28544 NETWORK PLACE, ATTN: MATT MCPHERON | CHICAGO | IL | 60673-1285 | |
| 30335053 | REMCOE INC DBA REMCOE ELECTRIC | 80608 E 249 PR SE | KENNEWICK | WA | 99338 | |
| 30333621 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337495 | RENAISSANCE INVESTMENT HOLDINGS LTD. | C/O PGIM, INC., 655 BROAD ST | NEWARK | NJ | 07102-4419 | |
| 30333931 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335003 | REPUBLIC NATIONAL DISTRIBUTING CO LLC | 8000 SOUTHPARK TERRACE | LITTLETON | CO | 80120 | |
| 30347001 | REPUBLIC SERVICES INC | 18500 NORTH ALLIED WAY | PHOENIX | AZ | 85054 | |
| 30445287 | REPUBLIC SERVICES INC | PO BOX 78829 | PHOENIX | AZ | 85062-8829 | |
| 30333932 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333933 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335239 | RESORT WORLD LAS VEGAS | 3000 S LAS VEGAS BLVD | LAS VEGAS | NV | 89109 | |
| 30335240 | RESORTS WORLD LAS VEGAS, LLC | 3000 S LAS VEGAS BLVD | LAS VEGAS | NV | 89109 | |
| 30340156 | RESTAURANT RESCUE INC | PO BOX 211325 | DENVER | CO | 80221 | |
| 30445288 | RESTAURANT RESCUE INC | PO BOX 211325 | DENVER | CO | 80221 | |
| 30335849 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331292 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335850 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338415 | REVINATE, INC | 2345 YALE STREET | PALO ALTO | CA | 94306 | |
| 30445291 | REVINATE, INC | 2345 YALE STREET, ATTN: JULIAN SERNA | PALO ALTO | CA | 94306 | |
| 30335851 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332497 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332498 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335858 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335856 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332496 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338625 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332404 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331293 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335854 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335857 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30335853 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338624 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335855 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335852 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338626 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339015 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333622 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337350 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332499 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333934 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331294 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335151 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30445632 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333935 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331295 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331296 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332500 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332405 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334828 | RICHARD Q JONES DBA RICHARD Q JONES SCREEN PRINTING LLC | 5520 S 1900 W | ROY | UT | 84067 | |
| 30335114 | RICHARD SCOTT GALLOWAY DBA ARTISAN AGENCY, LLC | 523 NATCHEZ BEND RD. | NASHVILLE | TN | 37221 | |
| 30339016 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333936 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339017 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332501 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333940 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338628 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332503 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338741 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333938 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333939 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333623 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333937 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338627 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338629 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338630 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338742 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335152 | RICK LEWIS DBA GROOVE HOUSE LLC | 6635 S LEE STREET | LITTLETON | CO | 80127 | |
| 30445292 | RICK LEWIS DBA GROOVE HOUSE LLC | 6635 S LEE STREET | LITTLETON | CO | 80127 | |
| 30333941 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332504 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30338259 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332406 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332505 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333401 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333942 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338743 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333943 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338744 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332506 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338260 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336273 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338745 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336275 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336274 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338746 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336276 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338748 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338747 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338261 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332507 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339274 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30340099 | RISE & SHINE BAKERY LLC | 815 LYNNWOOD AVE | RENTON | WA | 98056 | |
| 30336889 | RISING GLORY INTERNATIONAL CO., LTD | 10F., NO.7, LN., 205, SEC. 2, MINGDE RD., TUCHENG DIST | NEW TAIPEI | | 23660 | TAIWAN |
| 30336277 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336278 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339276 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337351 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339275 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338631 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338632 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339020 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339281 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339018 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336283 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339278 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336281 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339019 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338749 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339280 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338633 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338750 | NAME ON FILE | ADDRESS ON FILE | | | | |

In re:  RunItOneTime LLC, *et al.*
Case No. 25-90191 (ARP)

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30339277 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336280 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336279 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336282 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339279 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338751 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338493 | RN TRI CITIES LLC DBA RATTLESNAKE MOUNTAIN HARLEY DAVIDSON | 3305 W 19TH AVE | KENNEWICK | WA | 99338 | |
| 30338752 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339021 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338634 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336284 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339282 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339283 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336285 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338262 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337459 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30445299 | ROBERT HALF INTERNATIONAL DBA ACCOUNTEMPS | P.O. BOX 743295 | LOS ANGELES | CA | 90074-3295 | |
| 30335060 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30445300 | ROBERT PARKER DBA CASCADE PACIFIC VENTURES LLC | P.O BOX 55356 | SEATTLE | WA | 98155 | |
| 30339022 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331297 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333944 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339284 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333945 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338753 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333946 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339285 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333947 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339286 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333948 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333949 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331299 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331298 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332510 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332407 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332509 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333950 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338635 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332508 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331300 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30331068 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331067 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333951 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333952 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333953 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338636 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338263 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337496 | ROCKFORD TOWER CLO 2017-1, LTD. | C/O ROCKFORD TOWER CAPITAL MANAGEMENT, L.L.C., , 299 PARK AVENUE, 40TH FLOOR | NEW YORK | NY | 10171 | |
| 30337497 | ROCKFORD TOWER CLO 2017-2, LTD. | C/O ROCKFORD TOWER CAPITAL MANAGEMENT, L.L.C., 299 PARK AVENUE, 40TH FLOOR | NEW YORK | NY | 10171 | |
| 30337498 | ROCKFORD TOWER CLO 2017-3, LTD. | C/O ROCKFORD TOWER CAPITAL MANAGEMENT, L.L.C., 299 PARK AVENUE, 40TH FLOOR | NEW YORK | NY | 10171 | |
| 30337499 | ROCKFORD TOWER CLO 2018-1, LTD. | C/O ROCKFORD TOWER CAPITAL MANAGEMENT, L.L.C., 299 PARK AVENUE, 40TH FLOOR | NEW YORK | NY | 10171 | |
| 30335347 | ROCKFORD TOWER CLO 2018-2, LTD. | C/O ROCKFORD TOWER CAPITAL MANAGEMENT, L.L.C., 299 PARK AVENUE, 40TH FLOOR | NEW YORK | NY | 10171 | |
| 30340192 | ROCKFORD TOWER CLO 2019-1, LTD. | C/O ROCKFORD TOWER CAPITAL MANAGEMENT, L.L.C., 299 PARK AVENUE, 40TH FLOOR | NEW YORK | NY | 10171 | |
| 30340193 | ROCKFORD TOWER CLO 2019-2, LTD. | C/O ROCKFORD TOWER CAPITAL MANAGEMENT, L.L.C., 299 PARK AVENUE, 40TH FLOOR | NEW YORK | NY | 10171 | |
| 30340194 | ROCKFORD TOWER CLO 2020-1, LTD. | C/O ROCKFORD TOWER CAPITAL MANAGEMENT, L.L.C., 299 PARK AVENUE, 40TH FLOOR | NEW YORK | NY | 10171 | |
| 30340195 | ROCKFORD TOWER CLO 2021-1, LTD. | C/O ROCKFORD TOWER CAPITAL MANAGEMENT, L.L.C., 299 PARK AVENUE, 40TH FLOOR | NEW YORK | NY | 10171 | |
| 30340196 | ROCKFORD TOWER CLO 2021-2, LTD. | C/O ROCKFORD TOWER CAPITAL MANAGEMENT, L.L.C., 299 PARK AVENUE, 40TH FLOOR | NEW YORK | NY | 10171 | |
| 30335289 | ROCKFORD TOWER CLO 2021-3, LTD. | C/O ROCKFORD TOWER CAPITAL MANAGEMENT, L.L.C., 299 PARK AVENUE, 40TH FLOOR | NEW YORK | NY | 10171 | |
| 30335290 | ROCKFORD TOWER CLO 2022-1, LTD. | C/O ROCKFORD TOWER CAPITAL MANAGEMENT, L.L.C., 299 PARK AVENUE, 40TH FLOOR | NEW YORK | NY | 10171 | |
| 30335291 | ROCKFORD TOWER CREDIT FUNDING I, LTD | C/O ROCKFORD TOWER CAPITAL MANAGEMENT, L.L.C., 299 PARK AVENUE, 40TH FLOOR | NEW YORK | NY | 10171 | |
| 30333954 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331069 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331070 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332408 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338643 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338644 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339294 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335589 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30339291 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338638 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331073 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331075 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332519 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332513 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331076 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331302 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339288 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332514 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331303 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339292 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332512 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338639 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339287 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331301 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331071 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339290 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335590 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331074 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338640 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338637 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332517 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339289 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331072 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338642 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332516 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338641 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335588 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333955 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339293 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331078 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331077 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332518 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332515 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338264 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339295 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338265 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332409 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339024 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339023 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30335591 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332410 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331304 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339196 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338400 | ROGER FULLER DBA DYNASTY GAMES | 3765 BARRON WAY | RENO | NV | 89511 | |
| 30331308 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331307 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335615 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331305 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331306 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30330910 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335592 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331429 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339298 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339299 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331426 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331428 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331427 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339296 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339297 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338645 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335616 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335593 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339025 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332520 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30445303 | ROLLINS, INC. DBA ORKIN, LLC | PO BOX 7161 | PASADENA | CA | 91109-7161 | |
| 30335594 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332523 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339197 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335617 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332522 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332521 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339199 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339198 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332525 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338266 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332524 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337352 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332526 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331431 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335595 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30332527 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339200 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336886 | RON DAWSON DBA KATCHEES BUSINESS FORMS, ETC | P.O. BOX 1654 | TWIN FALLS | ID | 83303-1654 | |
| 30334839 | RONALD A JACOBSON III DBA SILVER SPUR MUSIC | 39754 PEANUTS LANE | PECK | ID | 83545 | |
| 30339201 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335596 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335618 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339202 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335597 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335598 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335122 | RONWELLS INC DBA STRAWBERRY LANES | 1067 COLUMBIA AVE | MARYSVILLE | WA | 98270-4321 | |
| 30335619 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338267 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331432 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335599 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335620 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335622 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335621 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335600 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331433 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336167 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332528 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335623 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335624 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335601 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336168 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332529 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333956 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332531 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339203 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339026 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336169 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335625 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332530 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339300 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333957 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339301 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333958 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339204 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339302 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333959 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30339303 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339304 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339205 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331939 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333960 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339305 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333961 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333963 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333962 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339306 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333964 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333965 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333966 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339307 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337465 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334993 | ROXIE GLASS INC DBA ROXY GLASS | 654 S INDUSTRIAL WAY | SEATTLE | WA | 98108 | |
| 30339308 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335626 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334770 | ROYAL BUYING GROUP INC | 2100 WESTERN COURT, SUITE 80 | LISLE | IL | 60532 | |
| 30340092 | ROYAL CREST DAIRY INC | 350 S PEARL ST | DENVER | CO | 80209 | |
| 30339206 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339309 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339310 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338308 | RR DONNELLEY & SONS COMPANY | 35 W WACKER DRIVE | CHICAGO | IL | 60601 | |
| 30445304 | RR DONNELLEY & SONS COMPANY | 35 W WACKER DRIVE, ATTN: RUSTY SMITH | CHICAGO | IL | 60601 | |
| 30335627 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335002 | RUBY MOUNTAIN NATURAL SPRING WATER | HC 30 JIGGS 340 | SPRING CREEK | NV | 89815 | |
| 30333967 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339207 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339311 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339208 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336170 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339768 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339769 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339770 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335628 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339312 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339772 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331942 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339773 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332536 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30332535 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332411 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332534 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336172 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332533 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331941 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336171 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338269 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331940 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339771 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332532 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332537 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331309 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331943 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336173 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332538 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338270 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334843 | RUSSELL ASHTON DBA ASHTON BUILDERS LLC | 20406 LITTLE BEAR CREEK ROAD | WOODINVILLE | WA | 98072 | |
| 30331310 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332412 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339774 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336175 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336174 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30340069 | RUTECH INC | 3500 S MORGAN ST | CHICAGO | IL | 60609 | |
| 30339775 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339776 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332540 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332541 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339777 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331311 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334809 | RW SMITH & CO DBA TRIMARK | PO BOX 515621 | LOS ANGELES | CA | 90051-5604 | |
| 30347208 | RXBENEFITS INC | ATTN GENERAL COUNSEL, 3700 COLONNADE PARKWAY, STE 600 | BIRMINGHAM | AL | 35243 | |
| 30340454 | RXBENEFITS, INC. | 3700 COLONNADE PARKWAY, STE 600 | BIRMINGHAM | AL | 35243 | |
| 30445307 | RXBENEFITS, INC. | 3700 COLONNADE PARKWAY, SUITE 600, ATTN: SERENA BROOKS | BIRMINGHAM | AL | 35243 | |
| 30335037 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339778 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336176 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331312 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338271 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30331505 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332542 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332413 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338403 | S&B CONFLUENCE - CO LLC DBA JANI-KING OF COLORADO | 16885 DALLAS PARKWAY | ADDISON | TX | 75001 | |
| 30445309 | S&B CONFLUENCE - CO LLC DBA JANI-KING OF COLORADO | 16885 DALLAS PARKWAY | ADDISON | TX | 75001 | |
| 30335241 | S. A. RECYCLING | 2411 NORTH GLASSELL STREET | ORANGE | CA | 92865 | |
| 30331313 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336177 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331314 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331315 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331317 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331318 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339779 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331316 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333968 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339780 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331319 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331320 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333969 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338754 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333970 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333971 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333624 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332543 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332414 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338755 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333972 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332011 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332416 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339314 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332415 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339313 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333973 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331437 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339325 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332544 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331439 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331438 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332545 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339323 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338757 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30333974 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331436 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339316 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338756 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339319 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336178 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339322 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339317 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339320 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331435 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331434 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336179 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339315 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339318 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339321 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339324 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332546 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338759 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338758 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331440 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338760 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332547 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333625 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332012 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333626 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332417 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333975 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333976 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338762 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334875 | SAMBA HOLDINGS INC. | DEPT LA 24536 | PASADENA | CA | 91185-4536 | |
| 30445310 | SAMBA HOLDINGS INC. | DEPT LA 24536, ATTN: STEPHANIE ZOELLER | PASADENA | CA | 91185-4536 | |
| 30333977 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333978 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333627 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335242 | SAMS TOWN HOTEL AND CASINO | 5111 BOULDER HIGHWAY | LAS VEGAS | NV | 89122 | |
| 30333979 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337058 | SAMUEL REX BUCHANAN DBA DISCOSAPIEN LLC | 10000 WEST 100TH AVENUE | WESTMINSTER | CO | 80021 | |
| 30332548 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332550 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332549 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335243 | SAN MANUEL IND.BINGO & CASINO | 777 SAN MANUEL BLVD S | HIGHLAND | CA | 92346 | |

In re:  RunItOneTime LLC, *et al.*
Case No. 25-90191 (ARP)

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30339781 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338763 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339787 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339788 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338766 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332554 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339789 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332553 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339783 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332013 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338765 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332551 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339782 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338764 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332418 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332552 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331441 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339786 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339784 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339785 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332419 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339790 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339792 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339791 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331442 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332555 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331322 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339793 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332014 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331321 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338194 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331944 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331323 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333980 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331324 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333981 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333982 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338195 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331443 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338196 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338197 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30331444 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338198 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331445 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337755 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338199 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333985 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331945 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333628 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333983 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333984 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331325 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333629 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331326 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333986 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338200 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337468 | SARCO SUPPLY, LLC | 3902 S 56TH STRET | TACOMA | WA | 98409 | |
| 30333987 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333988 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335972 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335973 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335974 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335975 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337757 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337756 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331327 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331946 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334772 | SAUNDERS OUTDOOR ADVERTISING | 1764 WEST 2900 SOUTH | OGDEN | UT | 84401-3255 | |
| 30445329 | SAUNDERS OUTDOOR ADVERTISING | 1764 WEST 2900 SOUTH | OGDEN | UT | 84401-3255 | |
| 30331328 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335976 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335977 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335978 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335979 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335980 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334564 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334565 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331329 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331330 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334566 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338201 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334567 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30338202 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332420 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331331 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338503 | SCHINDLER ELEVATOR CORPORATION | PO BOX 93050 | CHICAGO | IL | 60673 | |
| 30445335 | SCHINDLER ELEVATOR CORPORATION | PO BOX 93050 | CHICAGO | IL | 60673 | |
| 30331332 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332421 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338768 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338767 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338769 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338770 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338203 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338771 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334568 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332422 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30340191 | SCHNITZER PROPERTIES | 1121 SW SALMON STREET, SUITE 500 | PORTLAND | OR | 97205 | |
| 30332423 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331947 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334569 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338204 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334570 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334571 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334572 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338772 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334573 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338773 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336207 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338774 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335016 | SCIENTIFIC GAMING BALLY GAMING INC/ BALLY TECHNOLOGIES | 1500 BLUEGRASS LAKES PARKWAY | ALPHARETTA | GA | 30004 | |
| 30334574 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333630 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338312 | SCORE GAMING LLC | 11500 W OLYMPIC BLVD. SUITE 578 | LOS ANGELES | CA | 90064 | |
| 30334941 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332559 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338206 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30340044 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30340041 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338775 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334575 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332556 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30332557 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338205 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336208 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30340043 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333631 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331948 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30340042 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334876 | SCREENDRAGON LIMITED | 74/75 COUNTY STREET | LONDON, GR | | SE1 4AD | UNITED KINGDOM |
| 30445336 | SCREENDRAGON LIMITED | 74/75 COUNTY STREET, ATTN: JAN QUANT | LONDON | | SE1 4AD | UNITED KINGDOM |
| 30338776 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337758 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338777 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338778 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30347002 | SEATTLE CITY LIGHT | 700 5TH AVE | SEATTLE | WA | 98104 | |
| 30445337 | SEATTLE CITY LIGHT | P.O. BOX 35178 | SEATTLE | WA | 98124-5178 | |
| 30337316 | SEATTLE DRUG AND NARCOTIC CENTER, INC DBA SEADRUNAR RECYCLING, LLC | P.O. BOX 80864 | SEATTLE | WA | 98108 | |
| 30445338 | SEATTLE DRUG AND NARCOTIC CENTER, INC DBA SEADRUNAR RECYCLING, LLC | P.O. BOX 80864, ATTN: SCOTT LUTZ | SEATTLE | WA | 98108 | |
| 30340189 | SEATTLE SCOTTISH-RITE | 1207 N 152ND ST | SHORELINE | WA | 98133 | |
| 30334893 | SEATTLE SEAHAWKS | 12 SEAHAWKS WAY | RENTON | WA | 98056 | |
| 30445339 | SEATTLE SEAHAWKS | SUITE DEPARTMENT, 12 SEAHAWKS WAY | RENTON | WA | 98056 | |
| 30445340 | SEATTLE'S FAVORITE LLC | 2020 84TH AVE S | KENT | WA | 98032 | |
| 30347073 | SECURITY NATIONAL INSURANCE COMPANY | 433 ASCENSION WAY, SUITE 600 | SALT LAKE CITY | UT | 84123 | |
| 30337759 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338779 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336727 | SEGA SAMMY CREATION USA INC | 955 GRIER DR. | SUITE CLAS VEGAS | NV | 89119 | |
| 30445348 | SEGA SAMMY CREATION USA INC | 955 GRIER DR., SUITE C, ATTN: TAKASHI MAEKAWA | LAS VEGAS | NV | 89119 | |
| 30340045 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30340046 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331333 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332560 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335283 | SELECT PORTFOLIO SERVICING INC | 3217 SOUTH DECKER LAKE DRIVE | SALT LAKE CITY | UT | 84119 | |
| 30331334 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331335 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30340047 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331337 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331336 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331338 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331339 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30340048 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30331340 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30340049 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331341 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332561 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337761 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337760 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337762 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30340050 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332562 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337763 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30340051 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333632 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337618 | SERTA SIMMONS BEDDING LLC | 2451 INDUSTRY AVENUE | DORAVILLE | GA | 30360 | |
| 30334846 | SESAC RIGHTS MANAGEMENT INC | PO BOX 5246 | NEW YORK | NY | 10008-5246 | |
| 30445349 | SESAC RIGHTS MANAGEMENT INC | PO BOX 5246 | NEW YORK | NY | 10008-5246 | |
| 30340052 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337764 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30340053 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334576 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337765 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333402 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334577 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334578 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332563 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338506 | SFP HOLDING INC | 575 MINNEHAHA AVE W | SAINT PAUL | MN | 55103-1573 | |
| 30331342 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336209 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332564 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332565 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331949 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336210 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331343 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331344 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337766 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334579 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337767 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333633 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334580 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332566 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334581 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334582 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30331345 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334583 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336328 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336327 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334584 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337457 | SHELTON'S | 12400 COIT ROAD, SUITE 650 | DALLAS | TX | 75251 | |
| 30334585 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336329 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332567 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337083 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337084 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334586 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331950 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336330 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334587 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337086 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337085 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335763 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335764 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335765 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337087 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335766 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30340077 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30445633 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339027 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331446 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336332 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336333 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335768 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336331 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335767 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336211 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336334 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336212 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336335 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335769 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336337 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336336 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335770 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334865 | SHUTTLE COMPUTER GROUP, INC | 17068 EVERGREEN PLACE | CITY OF INDUSTRY | CA | 91475 | |
| 30336338 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30335771 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334761 | SIB DEVELOPMENT & CONSULTING , INC. DBA SIB FIXED COST REDUCTION COMPANY LLC | PO BOX 736603 | DALLAS | TX | 75373-6603 | |
| 30445350 | SIB DEVELOPMENT & CONSULTING , INC. DBA SIB FIXED COST REDUCTION COMPANY LLC | PO BOX 736603, ATTN: TOM LOUTREL | DALLAS | TX | 75373 | |
| 30335772 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335773 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335774 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338484 | SIERRA EXECUTIVE SOLUTIONS INC. | 2235 GREEN VISTA DRIVE #309 | SPARKS | NE | 89431 | |
| 30445351 | SIERRA EXECUTIVE SOLUTIONS INC. | 2235 GREEN VISTA DRIVE #309, ATTN: SUE COLINA | SPARKS | NV | 89431 | |
| 30340084 | SIERRA MEAT COMPANY | 1330 CAPITAL BLVD | RENO | NE | 89502 | |
| 30339028 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30445353 | SIGHTLINE PAYMENTS LLC | 8400 WEST SUNSET RD STE 210, ATTN: JOEL HAMPE, ATTN: JESSICA ARSLANIAN | LAS VEGAS | NV | 89113 | |
| 30335093 | SIGHTLINE PAYMENTS LLC | 8400 WEST SUNSET RD STE 210 | LAS VEGAS | NV | 89113 | |
| 30334976 | SIGNS PLUS | 766 MARINE DR. | BELLINGHAM | WA | 98225 | |
| 30335775 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336339 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335776 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334588 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333634 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337088 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337089 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331447 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337090 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30340091 | SILVER DOLLAR METROPOLITAN DISTRICT | C/O COLORADO CPA COMPANY PC | HIGHLANDS RANCH | CO | 80163 | |
| 30445354 | SILVER DOLLAR METROPOLITAN DISTRICT | C/O COLORADO CPA COMPANY PC, PO BOX 630154 | HIGHLANDS RANCH | CO | 80163 | |
| 30340104 | SILVER STATE STAMPEDE ASSOCIATION INC. | PO BOX 7 | ELKO | NV | 89803 | |
| 30347003 | SILVERDALE WATER DISTRICT | 5300 NW NEWBERRY HILL RD | SILVERDALE | WA | 98383 | |
| 30347074 | SILVERDALE WATER DISTRICT | PO BOX 3751 | SEATTLE | WA | 98124 | |
| 30339029 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334589 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331346 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332015 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336976 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333635 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30445636 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339030 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337091 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334590 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337092 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30339031 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334592 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334593 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331347 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331348 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334591 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334594 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337093 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337094 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331350 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331349 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334595 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336977 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331351 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334596 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331352 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339032 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336213 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335048 | SINGLE HILL BREWING COMPANY | 102 N. NACHES AVE. | YAKIMA | WA | 98901 | |
| 30334597 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334598 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334599 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339033 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331353 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339034 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331354 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339035 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337095 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331355 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337554 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337096 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334782 | SK PRODUCE CO INC DBA ASIA DISCOUNT CENTER | PO BOX 84705 | SEATTLE | WA | 98134 | |
| 30331356 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335039 | SKL MAINTENANCE AND MORE LLC | 10435 56TH AVE S | SEATTLE | WA | 98178 | |
| 30337555 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337556 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335396 | SKYWAY WATER & SEWER DISTRICT | 6723 S 124TH ST | SEATTLE | WA | 98178 | |
| 30347004 | SKYWAY WATER & SEWER DISTRICT | ATTN: MEGAN MCFADDEN, 6723 S 124TH ST | SEATTLE | WA | 98178 | |
| 30445356 | SKYWAY WATER & SEWER DISTRICT | 6723 S 124TH ST, ATTN: MEGAN MCFADDEN | SEATTLE | WA | 98178 | |
| 30331357 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337557 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30331358 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332568 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337558 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335354 | SMALL BUSINESS ADMINISTRATION | 409 3RD ST., SW | WASHINGTON | DC | 20416 | |
| 30332569 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336922 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332570 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337559 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336923 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332571 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336924 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337066 | SMG TRI-CITIES DBA KKSR-FM, KEGX-FM, KIOK-FM, KUJ-FM, KALE-AM, KJOX-AM | 4304 W. 24TH AVE. STE.200 | KENNEWICK | WA | 99338 | |
| 30332017 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332577 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337564 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331360 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334601 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331450 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332572 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337566 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336214 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336928 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337560 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336929 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337563 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337562 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331449 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332576 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336931 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336933 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331362 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334600 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336215 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332578 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331359 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336385 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332575 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336926 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332573 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336381 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30336925 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336930 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332016 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337565 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336932 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336384 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336927 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336382 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336383 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337567 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332579 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332574 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331361 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336978 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336934 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337561 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336216 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334602 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334603 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334604 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336217 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30347075 | SNOHOMISH COUNTY PUD | PO BOX 1100 | EVERETT | WA | 98206-1100 | |
| 30347197 | SNOHOMISH COUNTY TREASURER | 3000 ROCKEFELLER AVE, M/S 501 | EVERETT | WA | 98201 | |
| 30445369 | SNOHOMISH COUNTY TREASURER | 3000 ROCKEFELLER AVE M/S 501 | EVERETT | WA | 98201 | |
| 30334986 | SNOHOMISH HEALTH DISTRICT | 3020 RUCKER AVENUE SUITE 104 | EVERETT | WA | 98201-3900 | |
| 30335277 | SNO-KING AMATEUR HOCKEY | 14326 124TH AVE NE | KIRKLAND | WA | 98034 | |
| 30336218 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334995 | SNYDER SERVICES, INCORPORATED DBA SNYDER MECHANICAL | PO BOX 2775 | ELKO | NV | 89803 | |
| 30331363 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334605 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334929 | SO LLC DBA EAGLE PROMOTION | 4575 W POST RD | LAS VEGAS | NV | 89118 | |
| 30334607 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334606 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334814 | SOCIAL VICTORIES, LLC | 345 BAYSHORE BLVD | TAMPA | FL | 33606-2354 | |
| 30445371 | SOCIAL VICTORIES, LLC | 345 BAYSHORE BLVD, #1512, ATTN: WHITNEY HOLTZMAN | TAMPA | FL | 33606 | |
| 30331364 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336386 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334608 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334609 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336888 | SOFTWARE ONE INC | DEPT CH10768 | PALATINE | IL | 60055 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30445378 | SOFTWARE ONE INC | DEPT CH10768 | PALATINE | IL | 60055 | |
| 30334610 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334611 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337018 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337016 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337021 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337019 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337020 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337017 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331366 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331365 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331367 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336387 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336388 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337022 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336389 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337023 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332018 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336219 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332019 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337024 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332424 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331368 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331369 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337026 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337027 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331370 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337025 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331451 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332425 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337028 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331371 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334612 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334613 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335629 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334614 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337029 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30445386 | SONESTA RL HOTELS FRANCHISING, INC. | PO BOX 830447 | PHILADELPHIA | PA | 19182 | |
| 30335630 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335631 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335164 | SONNET BAKER DBA CLARITY WINDOW CLEANING LLC | 6871 TOTARA PLACE | NIWOT | CO | 80503 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30445390 | SONNET BAKER DBA CLARITY WINDOW CLEANING LLC | 6871 TOTARA PLACE, ATTN: SONNET BAKER | NIWOT | CO | 80503 | |
| 30340068 | SOO KEUN PARK DBA HEAT MASTER INC | 14326 55TH AVENUE W | EDMONDS | WA | 98026 | |
| 30334615 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335632 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336390 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331455 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331456 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331457 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336393 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331453 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331454 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331452 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336391 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336392 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332426 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336394 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334616 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30445391 | SOTF LLC DBA SUPPLIES ON THE FLY | 222 CHASTAIN MEADOWS CT, SUITE 200 | KENNESAW | GA | 30144 | |
| 30334617 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334619 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334618 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332580 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334620 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337980 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334621 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334622 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334623 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334624 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334964 | SOURCE 4 INDUSTRIES, INC | 4436 LAWRENCE STREET. STE A/B | NORTH LAS VEGAS | NV | 89081 | |
| 30335633 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332021 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335777 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332020 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335778 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335634 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332581 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334904 | SOUTHERN GLAZER'S WINE & SPIRITS OF COLORADO | 22800 E 19TH AVE | AURORA | CO | 80019 | |
| 30334973 | SOUTHERN GLAZER'S WINE & SPIRITS OF NEVADA DBA SOUTHERN GLAZER'S WINE AND SPIRITS OF NEVADA LLC | 2400 SW 145TH AVENUE, SUITE 200 | MIRAMAR | FL | 33027 | |
| 30334898 | SOUTHERN GLAZER'S WINE & SPIRITS OF NV DBA SO GLAZER'S WINE & SPIRITS OF NV LLC | 2400 SW 145TH AVENUE, SUITE 200 | MIRAMAR | FL | 33027 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30337620 | SOUTHERN GLAZER'S WINE & SPIRITS OF WASHINGTON | 411 108TH AVE NE, STE 1700 | BELLEVUE | WA | 98004-8470 | |
| 30337050 | SOUTHERN IDAHO RV & MARINE, LLC | 60 BOB BARTON RD | JEROME | ID | 83338 | |
| 30335779 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30347076 | SOUTHWEST GAS CORPORATION | P.O. BOX 98890 | LAS VEGAS | NV | 89193-8890 | |
| 30335383 | SOUTHWEST GAS TRANSPORATION | PO BOX 24531 | OAKLAND | CA | 94623-1531 | |
| 30347005 | SOUTHWEST GAS TRANSPORATION | PO BOX 24531 | OAKLAND | CA | 94623-1531 | |
| 30335115 | SOUTHWEST SUBURBAN SEWER DISTRICT | 17840 DES MOINES MEMORIAL DR. SOUTH | BURIEN | WA | 98148-1706 | |
| 30335780 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337981 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335635 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332427 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335781 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332582 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336895 | SPECIALTY GIFTS & DESIGNS | 619 E. WENDOVER BLVD STE. #425 | WEST WENDOVER | NV | 84083 | |
| 30332583 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335782 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332584 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335636 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335783 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335637 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337314 | SPINNING DESIGNS INC. | 5106 NJ-34 | WALL TOWNSHIP | NJ | 07727 | |
| 30336979 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335638 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335639 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334939 | SPORTS DIRECT, LLC | 3219 E CAMELBACK RD | PHOENIX | AZ | 85018 | |
| 30337046 | SPORTSCARDS OF WASHINGTON INC. DBA MILL CREEK SPORTS | 13616 BOTHELL EVERETT HWY | MILL CREEK | WA | 98012 | |
| 30340158 | SPOTLIGHT 29 CASINO | 46-200 HARRISON PL | COACHELLA | CA | 92236 | |
| 30337982 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335640 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337948 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30340159 | SPRINGS PRESERVE | 333 S VALLEY VIEW BLVD | LAS VEGAS | NV | 89107 | |
| 30340076 | SPRINKLR, INC | 29 W 35TH STREET | NEW YORK | NE | 10001 | |
| 30445392 | SPRINKLR, INC | 29 W 35TH STREET, ATTN: GREG CZAJA | NEW YORK | NY | 10001 | |
| 30335784 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335641 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331372 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332585 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331373 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332428 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332587 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30332586 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335785 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335786 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335787 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335084 | STAFFORD DESIGN GROUP, INC | 1019 STEPHANIE WAY | MINDEN | NV | 89423 | |
| 30445398 | STAFFORD DESIGN GROUP, INC | 1019 STEPHANIE WAY, ATTN: TIM STAFFORD | MINDEN | NV | 89423 | |
| 30331374 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336980 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335788 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332588 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337983 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339036 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331375 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331376 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332589 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30340090 | STANDARD TEXTILE COMPANY INC | WORLD HEADQUARTERS | CINCINNATI | OH | 45237 | |
| 30445399 | STANDARD TEXTILE COMPANY INC | WORLD HEADQUARTERS | CINCINNATI | OH | 45237 | |
| 30335789 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334625 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332590 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331377 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332429 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331378 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332022 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337437 | STAPLES BUSINESS CREDIT | PO BOX 660409 | DALLAS | TX | 75266-0409 | |
| 30334626 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337056 | STARBUCKS CORPORATION | PO BOX 74008016 | CHICAGO | IL | 60674-8016 | |
| 30445402 | STARBUCKS CORPORATION | PO BOX 74008016 | CHICAGO | IL | 60674-8016 | |
| 30331379 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332430 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332591 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338492 | STATE OF NEVADA | 101 N CARSON ST | CARSON CITY | NV | 89701 | |
| 30334947 | STATE OF NEVADA - MECHANICAL COMPLIANCE SECTION | 3360 W. SAHARA AVENUE | LAS VEGAS | NV | 89102 | |
| 30335197 | STATE RESTAURANT EQUIPMENT | 3163 S. HIGHLAND DRIVE | LAS VEGAS | NE | 89109 | |
| 30339326 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339327 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331380 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334627 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334628 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334629 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334630 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30339328 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339329 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339330 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331381 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334631 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334632 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334633 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339331 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339332 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334634 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334990 | STERICYCLE DBA SHRED-IT | 28883 NETWORK PLACE | CHICAGO | IL | 60673-1288 | |
| 30445407 | STERICYCLE DBA SHRED-IT | 28883 NETWORK PLACE | CHICAGO | IL | 60673-1288 | |
| 30335109 | STERICYCLE INC | PO BOX 6578 | CAROL STREAM | IL | 60197 | |
| 30337984 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339333 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338378 | STEVE BEYER PRODUCTIONS, INC. | 133 N GIBSON RD | HENDERSON | NV | 89014 | |
| 30340072 | STEVE CLINE DBA THRESHOLD SERVICES INC | 1868 COUNTY ROAD 308 | IDAHO SPRINGS | CO | 80452 | |
| 30445408 | STEVE CLINE DBA THRESHOLD SERVICES INC | 1868 COUNTY ROAD 308, ATTN: STEVE CLINE | IDAHO SPRINGS | CO | 80452 | |
| 30335134 | STEVEN CRAM DBA BECAUSE MUSIC LLC | 35 VAN GORDON ST. #230 | LAKEWOOD | CO | 80228 | |
| 30338524 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331382 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331383 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339335 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336981 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339334 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334635 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334636 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338220 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338221 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338222 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338224 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332432 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338781 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339338 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339336 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332431 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338780 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339337 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338223 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336982 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338782 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30338225 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338226 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336983 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338227 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338228 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338783 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338229 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338230 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338784 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338231 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332592 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332433 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332593 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337985 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332594 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30340245 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338785 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338232 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30445409 | STONEROCK SOUND & LIGHTING (CHIP STONE) | 1702 RUBY VISTA DRIVE, ATTN: CHIP STONE | ELKO | NV | 89801 | |
| 30334637 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338786 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334638 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30445410 | STORMWIND LLC | DEPT 3602, PO BOX123602, ATTN: MIKE FAJEN | DALLAS | TX | 75312-3602 | |
| 30338369 | STORMWIND LLC | DEPT 3602; PO BOX123602 | DALLAS | TX | 75312-3602 | |
| 30334639 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332434 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334640 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334641 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339037 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334642 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334643 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338787 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334645 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334644 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332435 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335292 | STRATEGIC INCOME OPPORTUNITIES BOND FUND | C/O BLACKROCK INSTITUTIONAL TRUST COMPANY, N.A., 50 HUDSON YARDS | NEW YORK | NY | 10001 | |
| 30334762 | STRATEGY9 INC | 8910 W TROPICANA AVE, STE 4 | LAS VEGAS | NV | 89147 | |
| 30332595 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336984 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338788 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30338789 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339038 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338790 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334646 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332596 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332597 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339209 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337946 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334647 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338791 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339039 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334648 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337030 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338792 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337031 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336985 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337032 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337986 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337034 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337033 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337035 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331384 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337036 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337038 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337037 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339210 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331385 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337781 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336986 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30340239 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337039 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337040 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337041 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337042 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331386 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332598 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331951 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334652 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334651 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334650 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337043 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30334649 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334905 | SUNBAY SUPPLIES LLC | 4701 CAMERON STREET SUITE A | LAS VEGAS | NV | 89103 | |
| 30338146 | SUNBELT RENTALS, INC | 2341 DEERFIELD DRIVE | FORT MILL | SC | 29715 | |
| 30445417 | SUNBELT RENTALS, INC | 2341 DEERFIELD DRIVE, ATTN: JARED VAUX, REMIT: PO BOX 409211 | FORT MILL | SC | 29715 | |
| 30445415 | SUNBELT RENTALS, INC | 2341 DEERFIELD DRIVE, REMIT: PO BOX 409211, ATTN: JARED VAUX | FORT MILL | SC | 29715 | |
| 30334774 | SUNIC'S INC. DBA SUN FOOD TRADING CO | 4715 6TH AVE. S | SEATTLE | WA | 98108 | |
| 30336893 | SUNKIST GRAPHICS INC. | 751 PILOT ROAD. STE. D | LAS VEGAS | NE | 89119 | |
| 30337047 | SUNSET & GREEN VALLEY INC DBA LEE'S DISCOUNT LIQUOR | 4227 E SUNSET ROAD | HENDERSON | NV | 89014 | |
| 30334654 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334653 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334655 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337926 | SUPERIOR PAPER PRODUCTS LLC | 1616 SOUTH RODDIS AVENUE | MARSHFIELD | WI | 54449 | |
| 30337987 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333403 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331387 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339211 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331389 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332599 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331388 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30340160 | SUZOHAPP | 1385 PAMA LANE UNIT 100 | LAS VEGAS | NV | 89119 | |
| 30338528 | SUZOHAPP GAMING SOLUTIONS INC | PO BOX 775209 | CHICAGO | IL | 60677 | |
| 30332600 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334656 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332601 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339212 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337988 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337989 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337990 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337991 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337992 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331458 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332602 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332603 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339339 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331391 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336420 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30445422 | SWIRE PACIFIC HOLDINGS, INC. DBA SWIRE COCA-COLA, USA | PO BOX 3743 | SEATTLE | WA | 98124-3743 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30334845 | SWS EQUIPMENT, LLC | 6515 E NIXON AVENUE | SPOKANE VALLEY | WA | 99212 | |
| 30331392 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331393 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336421 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336422 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333172 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335184 | SYLVIA HERRERA NATION DBA GRUVE NATION | 5595 DOLORES DR | SPARKS | NE | 89436-660 | |
| 30445423 | SYLVIA HERRERA NATION DBA GRUVE NATION | 5595 DOLORES DR, ATTN: SYLVIA NATION | SPARKS | NV | 89436 | |
| 30340450 | SYMETRA LIFE INSURANCE COMPANY | 777 108TH AVE NE, STE 1200 | BELLEVUE | WA | 98004 | |
| 30347209 | SYMETRA LIFE INSURANCE COMPANY | ATTN GENERAL COUNSEL, 777 108TH AVE NE, STE 1200 | BELLEVUE | WA | 98004 | |
| 30445425 | SYMETRA LIFE INSURANCE COMPANY | PO BOX 1491, ATTN: KRISTINA DORMAN | MINNEAPOLIS | MN | 55480 | |
| 30347006 | SYMMETRY ENERGY SOLUTIONS LLC DBA CENTERPOINT ENERGY | 9811 KATY FREEWAY, SUITE 1400 | HOUSTON | TX | 77024 | |
| 30347077 | SYMMETRY ENERGY SOLUTIONS LLC DBA CENTERPOINT ENERGY | PO BOX 301149 | DALLAS | TX | 75303-1149 | |
| 30445427 | SYSCO CORPORATION | 1390 ENCLAVE PKWY | HOUSTON | TX | 77077-2025 | |
| 30334776 | SYSCO DENVER | 16304 E. 32ND AVENUE, SUITE 38 | AURORA | CO | 80011 | |
| 30445431 | SYSCO DENVER | 16304 E. 32ND AVENUE, SUITE 38 | AURORA | CO | 80011 | |
| 30337440 | SYSCO GUEST SUPPLY, LLC DBA GUEST WORLDWIDE | PO BOX 6771 | SOMERSET | NJ | 08875-6771 | |
| 30334773 | SYSCO INTERMOUNTAIN | PO BOX 190 | WEST JORDAN | UT | 84084 | |
| 30445435 | SYSCO INTERMOUNTAIN | PO BOX 190 | WEST JORDAN | UT | 84084 | |
| 30337055 | SYSCO SEATTLE | PO BOX 97054 | KENT | WA | 98064-9754 | |
| 30445436 | SYSCO SEATTLE | PO BOX 97054 | KENT | WA | 98064-9754 | |
| 30334910 | SYSCO SPOKANE | PO BOX 1610 | WILSONVILLE | OR | 97070 | |
| 30445437 | SYSCO SPOKANE | PO BOX 1610 | WILSONVILLE | OR | 97070 | |
| 30336883 | SYSTECH SOLUTIONS, INC. | 500 NORTH BRAND BLVD., STE 1960 | GLENDALE | CA | 91203 | |
| 30331506 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337782 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334837 | T ENTERPRISE, INC. DBA VISION GRAPHICS | 9346 TELGE ROAD | HOUSTON | TE | 77095 | |
| 30333173 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331394 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331395 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30445438 | TAB KING USA | 5940 KEY CT | LOOMIS | CA | 95650 | |
| 30333174 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336987 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30340124 | TACOMA-PIERCE COUNTY HEALTH DEPARTMENT | 3629 S. D ST MS1059 | TACOMA | WA | 98418 | |
| 30339213 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333175 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333176 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333177 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333178 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 30333179 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335981 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333180 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333181 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333182 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333183 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337232 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339214 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339215 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335982 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337233 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335983 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331952 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337234 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337236 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335984 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337237 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337235 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337238 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336988 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335985 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339216 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337241 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335986 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335988 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337239 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335987 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337240 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339340 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337783 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335989 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335990 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335991 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339341 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337242 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335992 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339342 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339343 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339217 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337243 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331459 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30335993 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337244 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337245 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333184 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333185 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339344 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333186 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333187 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335994 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339345 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30340147 | TAYLOR PRODUCE | 3868 G ROAD | PALISADE | CO | 81526 | |
| 30445440 | TAYLOR PRODUCE | 3868 G ROAD, ATTN: MICHAEL TAYLOR | PALISADE | CO | 81526 | |
| 30333190 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333637 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333636 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333189 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339346 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339218 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333193 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333404 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336354 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333191 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333188 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333192 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335293 | TBK BANK, SSB | 6060 SHERRY LANE | DALLAS | TX | 75225 | |
| 30340161 | TCS JOHN HUXLEY | 6171 MCLEOD DR. | LAS VEGAS | NV | 89120 | |
| 30334919 | TCS JOHN HUXLEY AMERICA INC | 6171 MCLEOD DRIVE SUITE M | LAS VEGAS | NV | 89120 | |
| 30340187 | TCW LLC | 506 NORTH CRESTVIEW DR | MOSES LAKE | WA | 98837 | |
| 30337325 | TEAM GREEN | 226 SILVER STREET | ELKO | NV | 89801 | |
| 30445444 | TEAM GREEN | 226 SILVER STREET | ELKO | NV | 89801 | |
| 30337307 | TEAMSTERS LOCAL UNION NO. 117 | 14675 INTERURBAN AVE. S, STE #307 | TUKWILA | WA | 98168 | |
| 30337306 | TEAMSTERS LOCAL UNION NO. 38 | 2601 EVERETT AVE | EVERETT | WA | 98201 | |
| 30337308 | TEAMSTERS LOCAL UNION NO. 760 | 1211 WEST LINCOLN | YAKIMA | WA | 98902 | |
| 30337309 | TEAMSTERS LOCAL UNION NO. 839 | 1103 W SYLVESTER ST | PASCO | WA | 99301 | |
| 30347210 | TEAMSTERS LOCAL UNION NOS 117 | ATTN GENERAL COUNSEL, 14675 INTERURBAN AVE. S, STE #307 | TUKWILA | WA | 98168 | |
| 30347211 | TEAMSTERS LOCAL UNION NOS 38 | ATTN GENERAL COUNSEL, 2601 EVERETT AVE | EVERETT | WA | 98201 | |
| 30347212 | TEAMSTERS LOCAL UNION NOS 760 | ATTN GENERAL COUNSEL, 1211 WEST LINCOLN | YAKIMA | WA | 98902 | |
| 30347213 | TEAMSTERS LOCAL UNION NOS 839 | ATTN GENERAL COUNSEL, 1103 W SYLVESTER ST | PASCO | WA | 99301 | |
| 30333194 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30347078 | TECHNOLOGY INSURANCE COMPANY, INC | 59 MAIDEN LANE | NEW YORK | NY | 10038 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30334926 | TED ALEXANDER VEACH DBA VEACH CONSULTING ENGINEERS LLC | 12202 PACIFIC AVE. SUITE B | TACOMA | WA | 98444 | |
| 30445449 | TED ALEXANDER VEACH DBA VEACH CONSULTING ENGINEERS LLC | 12202 PACIFIC AVE., SUITE B, ATTN: TED ALEXANDER | TACOMA | WA | 98444 | |
| 30331396 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30445461 | TEKLINKS INC DBA C SPIRE BUSINESS | PO BOX 748168 | ATLANTA | GA | 30374-8168 | |
| 30347214 | TELADOC HEALTH INC | ATTN GENERAL COUNSEL, 155 EAST 44TH STREET, STE 1700 | NEW YORK | NY | 10017 | |
| 30340457 | TELADOC HEALTH, INC. | 155 EAST 44TH STREET, STE 1700 | NEW YORK | NY | 10017 | |
| 30331397 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331953 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339347 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339348 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333195 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339219 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339349 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334864 | TELOS FURNITURE, LLC DBA TELOS FURNITURE, DFG | TELOS FURNITURE C/O POOLE ACCOUNTING | ANNAPOLIS | MD | 21401 | |
| 30331398 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337934 | TEMERITY VENTURES, LLC DBA JOB NEWS | 4801 OLYMPIA PARK PLAZA, STE. 3600 | LOUISVILLE | KY | 40241-2090 | |
| 30331400 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331399 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339220 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337366 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337367 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331401 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331402 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337368 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339350 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338048 | TERRY VAN NOY DBA VAN NOY CONSULTING GROUP | 2312 PROMETHEUS CT | HENDERSON | NV | 89074 | |
| 30445464 | TERRY VAN NOY DBA VAN NOY CONSULTING GROUP | 2312 PROMETHEUS CT, ATTN: TERRY VAN NOY | HENDERSON | NV | 89074 | |
| 30339351 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30340100 | TERRY'S PUMPIN & POTTIES | 7313 EAST IDAHO STREET | ELKO | NV | 89801 | |
| 30332604 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334982 | TEXAS ADVERTISING INC. DBA AGS | 109 N TEXAS STREET | CROWLEY | TE | 76036 | |
| 30337370 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337369 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331403 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331404 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331405 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337371 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337372 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331406 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30337374 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337375 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337373 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337376 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337377 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337378 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339221 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332436 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30340113 | THE ADT SECURITY CORPORATION DBA ADT COMMERCIAL LLC | 1501 W YAMATO RD | BOCA RATON | FL | 33431-4438 | |
| 30445488 | THE ADT SECURITY CORPORATION DBA ADT LLC DBA ADT COMMERCIAL LLC | PO BOX 371878 | PITTSBURGH | PA | 15250-7878 | |
| 30337188 | THE BASEBALL CLUB OF SEATTLE, LLP DBA SEATTLE MARINERS | 1250 FIRST AVE S | SEATTLE | WA | 98134 | |
| 30338394 | THE CHEFS' WAREHOUSE WEST COAST, LLC | 100 EAST RIDGE ROAD | RIDGEFIELD | CO | 06877 | |
| 30347079 | THE CONTINENTAL INSURANCE COMPANY | 130 INVERNESS PLAZA, #273 | BIRMINGHAM | AL | 35242 | |
| 30340162 | THE D CASINO | 301 FREMONT ST | LAS VEGAS | NV | 89101 | |
| 30334871 | THE DESIGN LOFT COMPANY AKA THE FLAG LOFT | 1900 DEL MAR | ST. LOUIS | MI | 63103 | |
| 30340163 | THE GROVE MART - LAKE BLUFF | 28787 N WAUKEGAN RD | LAKE BLUFF | IL | 60044 | |
| 30340164 | THE GROVE MART ELGIN | 2320 N RANDALL RD | ELGIN | IL | 60123 | |
| 30337484 | THE HARTFORD FLOATING RATE FUND | C/O WELLINGTON MANAGEMENT COMPANY, 799 BROADWAY | NEW YORK | NY | 10003 | |
| 30337485 | THE HARTFORD FLOATING RATE HIGH INCOME FUND | C/O WELLINGTON MANAGEMENT COMPANY, 799 BROADWAY | NEW YORK | NY | 10003 | |
| 30337483 | THE HARTFORD STRATEGIC INCOME FUND | C/O WELLINGTON MANAGEMENT COMPANY, 799 BROADWAY | NEW YORK | NY | 10003 | |
| 30340132 | THE IGLOO, INC | PO BOX 2532 | ELKO | NE | 89801 | |
| 30337927 | THE MILLOSO GROUP LLC DBA PLUSCO SUPPLY | 6350 E ROGERS CIRCLE | BOCA RATON | FL | 33487 | |
| 30340119 | THE NEW 30 MEDIA LTD | 4F, NO. 161, SECTION 2, BEIYI ROAD, XINDIAN DISTRICT, | NEW TAIPEI CITY | | 231067 | TAIWAN |
| 30337609 | THE ODOM CORPORATION | PO BOX 84044 | SEATTLE | WA | 98124-8444 | |
| 30340165 | THE POINT CASINO & HOTEL | 7989 NE SALISH LN | KINGSTON | WA | 98346 | |
| 30334769 | THE PRINTER INC | 2600 GANNETT AVENUE | DES MOINES | IA | 50321 | |
| 30445489 | THE PRINTER INC | 2600 GANNETT AVENUE | DES MOINES | IA | 50321 | |
| 30335155 | THE RANGER PUBLISHING CO. INC DBA SWARNER COMMUNICATIONS | PO BOX 731294 | PUYALLUP | WA | 98373 | |
| 30338058 | THE SALT LAKE TRIBUNE, INC. | PO BOX 271641 | SALT LAKE CITY | UT | 84127-1641 | |
| 30445494 | THE SALT LAKE TRIBUNE, INC. | PO BOX 271641, ATTN: JORDYN GALLEGOS | SALT LAKE CITY | UT | 84127-1641 | |
| 30334868 | THE SHERWIN-WILLIAMS COMPANY | 1002 SWEDE GULCH ROAD #100 | EVERGREEN | CO | 80439 | |
| 30445496 | THE WENDOVER TIMES | PO BOX 3333, ATTN: FRANK SANCHEZ | WEST WENDOVER | NV | 89883 | |
| 30335128 | THE WENDOVER TIMES | PO BOX 3333 | WEST WENDOVER | NV | 89883-3333 | |
| 30445497 | THE WENDOVER TIMES | 327 AIRPORT WAY | WENDOVER | UT | 84083-4459 | |
| 30340166 | THE WHITING-TURNER CONTRACT CO | 6720 VIA AUSTI PARKWAY, SUITE 550 | LAS VEGAS | NV | 89119 | |
| 30337379 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331407 | NAME ON FILE | ADDRESS ON FILE | | | | |

In re:  RunItOneTime LLC, et al.
Case No. 25-90191 (ARP)

Page 208 of 238

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|---------|------|-------|-------------|---------|
| 30333196 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333197 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333198 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333199 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335090 | THOI BAO CORPORATION | 1023 S. FEDERAL BLVD. | DENVER | CO | 80219 | |
| 30333639 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332437 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332606 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333201 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333202 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333638 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333200 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336341 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332605 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336340 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332608 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333207 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339573 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336343 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332440 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332441 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332607 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332438 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339574 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332610 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333204 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333203 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336344 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337784 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333206 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336342 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333205 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332609 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332611 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332612 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332439 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338365 | THOMPSONGAS, LLC DBA PROPANE NORTHWEST | PO BOX 986511 | BOSTON | MA | 02298 | |
| 30445498 | THOMPSONGAS, LLC DBA PROPANE NORTHWEST | PO BOX 986511, ATTN: ROXANNE FLORA | BOSTON | MA | 02298-6511 | |
| 30332613 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332614 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332615 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30336345 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336346 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336949 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332616 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331461 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339575 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334958 | THREE BROTHERS PRINTING | PO BOX 8 | BLACK HAWK | CO | 80422 | |
| 30339576 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336950 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336347 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334923 | THYSSENKRUPP ELEVATOR CORPORATION | PO BOX 3796 | CAROL STREAM | IL | 60132-3796 | |
| 30445502 | THYSSENKRUPP ELEVATOR CORPORATION | PO BOX 3796 | CAROL STREAM | IL | 60132-3796 | |
| 30336348 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332443 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332442 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336951 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336952 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339577 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339578 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336349 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339579 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332444 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336350 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30347080 | TIGER NATURAL GAS INC | 1422 E 71ST SUITE J | TULSA | OK | 74183 | |
| 30333640 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336352 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339580 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333641 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336953 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336353 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336351 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30445638 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331408 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339581 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336954 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336955 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331409 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337943 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331410 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339582 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339583 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30331411 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30445504 | TJOSSEM PROPERTIES VI, LLC | 14910 88TH PL NE | KENMORE | WA | 98028 | |
| 30335203 | TKS SERVICES | 866 OUDERKIRK STREET | ELKO | NV | 89801 | |
| 30338147 | TLE, INC | 47 MUSIC SQUARE EAST, STE. 100 | NASHVILLE | TN | 37203 | |
| 30339585 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339584 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331412 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331413 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333208 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331414 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333209 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331415 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30330642 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333210 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334852 | TOMA CONSTRUCTION SERVICES INC. | PO BOX 3895 | EVERGREEN | CO | 80439 | |
| 30336956 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331416 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331418 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333211 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331417 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333212 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331419 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333213 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333214 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331954 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30347198 | TOOELE COUNTY TREASURER | 47 S MAIN ST | TOOELE | UT | 84074 | |
| 30331420 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338073 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338486 | TOP GUN PRESSURE WASHING DBA TOP GUN FACILITY SERVICES | 2525 WEST 64TH AVE | DENVER | CO | 80221 | |
| 30336957 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338074 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334908 | TORN RANCH LLC | 2198 S MCDOWELL BLVD | PETALUMA | CA | 94954 | |
| 30338075 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333642 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333219 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336959 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333218 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338076 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336958 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336961 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30331463 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336960 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333217 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331462 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333215 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333216 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338077 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338078 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332445 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332446 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337860 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335218 | TOTAL FIRE PROTECTION | 5385 PATTERSON AVE SE, STE C | GRAND RAPIDS | MI | 49512 | |
| 30337863 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337861 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337864 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337862 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338079 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331955 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337865 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337867 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332447 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337866 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331464 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332617 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338376 | TOWNSQUARE MEDIA WEST CENTRAL RADIO BROADCASTING, LLC | PO BOX 731298 | DALLAS | TE | 75373-1298 | |
| 30337179 | TOYOTA TSUSHO MATERIAL HANDLING AMERICA, INC DBA TOYOTA LIFT NORTHWEST | 12001 SE JENNIFER STREET | CLACKAMAS | OR | 97015 | |
| 30337868 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338080 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30445506 | TRADECENTRIC DBA PUNCHOUT2GO LLC | 3317 BERKMAR DRIVE SUITE 1-7B | CHARLOTTESVILLE | VA | 22901 | |
| 30334867 | TRADESMAN ELEVATOR | 1121 NUCLA ST | AURORA | CO | 80011 | |
| 30337869 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338082 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337873 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337871 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337872 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338085 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333221 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331757 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331421 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30333226 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338019 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331761 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338030 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338025 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335653 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331762 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338021 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333230 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338031 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331423 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338084 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338024 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331424 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338026 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335651 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338029 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333229 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337870 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338020 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333222 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338081 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335652 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338022 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338083 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331422 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338023 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333220 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333225 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333231 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338028 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331759 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331755 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333227 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331425 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331760 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338027 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331758 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333228 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333224 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333223 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30331756 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335654 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331763 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331764 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339222 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334818 | TRAVEL INCORPORATED | 4355 RIVER GREEN PARKWAY | DULUTH | GA | 30096 | |
| 30445507 | TRAVEL INCORPORATED | 4355 RIVER GREEN PARKWAY, ATTN: KELLY SCHWARTZ | DULUTH | GA | 30096-9404 | |
| 30347081 | TRAVELERS CASUALTY AND SURETY COMPANY OF AMERICA | ONE TOWER SQUARE | HARTFORD | CT | 06183 | |
| 30331956 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338032 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332618 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332619 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333232 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333233 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335079 | TREPCO IMPORTS & DISTRIBUTION LTD DBA TREPCO LAS VEGAS | 3930 CIVIC CENTER DR | LAS VEGAS | NV | 89030 | |
| 30331465 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332620 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339223 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331765 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331766 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333234 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337952 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30340167 | TRI-LOGISTICS | 3737 BRANCH AVENUE, SUITE 120 | HILLCREST HEIGHTS | MD | 20748 | |
| 30338512 | TRIMARK MARLINN LLC | 6100 W. 73RD STREET | BEDFORD PARK | IL | 60638 | |
| 30333237 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333238 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333235 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333236 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337953 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333643 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339224 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333644 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333239 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333240 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30340086 | TRUE WORLD FOODS SEATTLE LLC | 1501 S 92.ND PL, #D | SEATTLE | WA | 98108 | |
| 30331467 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333645 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331468 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333241 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30339226 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332622 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333243 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332621 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331957 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331466 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339225 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332623 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333242 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332624 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331469 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339227 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332625 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333244 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337955 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337381 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337383 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339228 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337385 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337387 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337957 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337386 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337382 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337954 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337380 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337958 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337956 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337384 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333646 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335209 | TRUVANTIS, INC. | 2033 GATEWAY PLACE, SUITE 500 | SAN JOSE | CA | 95110 | |
| 30445508 | TRUVANTIS, INC. | 2033 GATEWAY PLACE, SUITE 500, ATTN: TRISTA FAWLEY | SAN JOSE | CA | 95110 | |
| 30445511 | TRUVANTIS, INC. | 2033 GATEWAY PLACE, ATTN: TRISTA FAWLEY | SAN JOSE | CA | 95110 | |
| 30338412 | TRUVERIS, INC. | 2 PARK AVENUE | NEW YORK | NY | 10016 | |
| 30445512 | TRUVERIS, INC. | 2 PARK AVENUE, SUITE 1500, ATTN: ANDREW MCGOWAN | NEW YORK | NY | 10016 | |
| 30337959 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337960 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337961 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337388 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339229 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332626 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337389 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30337390 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331958 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333647 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337962 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337391 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332627 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30445513 | TUKWILA POLICE OFFICERS GUILD | 15005 TUKWILA INTERNATIONAL BLVD | TUKWILA | WA | 98188 | |
| 30337963 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337392 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336815 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333245 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337964 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332628 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338793 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337785 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332629 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339230 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338794 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333246 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336220 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30340168 | TWIN PINE CASINO | 22223 CA-29 | MIDDLETOWN | CA | 95461 | |
| 30340169 | TWIN PINES CASINO & HOTEL | 22223 CA-29 | MIDDLETOWN | CA | 95461 | |
| 30337965 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30330641 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336221 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30347082 | U.S. BANK NATIONAL ASSOCIATION | 4625 W NEVSO DRIVE, STES 2 & 3 | LAS VEGAS | NV | 89103 | |
| 30334894 | U.S. INTEGRITY INC | 9480 S. EASTERN AVE, SUITE #205 | LAS VEGAS | NV | 89123 | |
| 30445514 | U.S. INTEGRITY INC | 9480 S. EASTERN AVE, SUITE #205, ATTN: CHEYNE REDENIUS | LAS VEGAS | NV | 89123 | |
| 30333247 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331767 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331768 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333248 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336223 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336222 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331769 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339231 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30347215 | UMR INC | ATTN GENERAL COUNSEL, 11 SCOTT STREET | WAUSAU | WI | 54403 | |
| 30340451 | UMR, INC. | 11 SCOTT STREET | WAUSAU | WI | 54403 | |
| 30339232 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331770 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331771 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30331772 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333249 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338519 | UNITED RENTALS NORTH AMERICA | PO BOX 051122 | LOS ANGELES | CA | 90074-1122 | |
| 30335353 | UNITED STATE DEPARTMENT OF THE INTERIOR | 1849 C STREET, N.W. | WASHINGTON | DC | 20240 | |
| 30335069 | UNITED STATES POSTAL SERVICE | 149 GREGORY STREET | CENTRAL CITY | CO | 80427-9998 | |
| 30445517 | UNITED STATES POSTAL SERVICE | 149 GREGORY STREET, ATTN: BRANDY STILLEY | CENTRAL CITY | CO | 80427 | |
| 30338488 | UNIVERSAL VENDING MANAGEMENT LLC | 425 NORTH AVENUE EAST | WESTFIELD | NJ | 07090 | |
| 30445523 | UNIVERSAL VENDING MANAGEMENT LLC | 425 NORTH AVENUE EAST, ATTN: MELONIE MARANO | WESTFIELD | NJ | 07090 | |
| 30333250 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335013 | UPS SUPPLY CHAIN SOLUTIONS INC | 28013 NETWORK PL | CHICAGO | IL | 60673-1280 | |
| 30333251 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334847 | UPSTAGE COMPANIES | PO BOX 426 | HOOPER | UT | 84315 | |
| 30333252 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336224 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336225 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331773 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338795 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336226 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338796 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331774 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336227 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333253 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334881 | USA COMMUNICATIONS | PO BOX 1057 | KEARNEY | NE | 68848 | |
| 30445524 | USA COMMUNICATIONS | PO BOX 1057 | KEARNEY | NE | 68848 | |
| 30346941 | USI INSURANCE SERVICES | 100 SUMMIT LAKE DRIVE, SUITE 400 | VALHALLA | NY | 10595 | |
| 30340460 | USI INSURANCE SERVICES LLC | 100 SUMMIT LAKE DRIVE, STE 400 | VALHALLA | NY | 10595 | |
| 30347216 | USI INSURANCE SERVICES LLC | ATTN GENERAL COUNSEL, 100 SUMMIT LAKE DRIVE, STE 400 | VALHALLA | NY | 10595 | |
| 30338409 | UTAH BUSINESS INSURANCE COMPANY, INC | 10421 S JORDON GATEWAY BLVD SUITE 400 | SOUTH JORDON | UT | 84095 | |
| 30445525 | UTAH BUSINESS INSURANCE COMPANY, INC | 10421 S JORDON GATEWAY BLVD, SUITE 400, ATTN: DON HANSEN | SOUTH JORDON | UT | 84095 | |
| 30337190 | UTAH PARTNERS PUBLISHING DBA SALT LAKE MAGAZINE | 515 S 700 E SUITE 3I | SALT LAKE CITY | UT | 84102 | |
| 30445527 | UTAH PARTNERS PUBLISHING DBA SALT LAKE MAGAZINE | 515 S 700 E, SUITE 3I, ATTN: SCOTT HALEY | SALT LAKE CITY | UT | 84102 | |
| 30331775 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331777 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333254 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331776 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338797 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333255 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331778 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334811 | VAL KOTTER & SONS INC. DBA VAL KOTTER & SONS | 1035 WEST FOREST | BRIGHAM CITY | UT | 84302 | |
| 30333336 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30336228 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338798 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338799 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333334 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333335 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333256 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337786 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333341 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338800 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333338 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333340 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336063 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333339 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336065 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336064 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336062 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336066 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337787 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333337 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339625 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339627 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331779 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336067 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339626 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338801 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338803 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338802 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338804 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336076 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339628 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339629 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338489 | VALET MOBILE LLC DBA RED CARPET VALET | PO BOX 20832 | SEATTLE | WA | 98102 | |
| 30445528 | VALET MOBILE LLC DBA RED CARPET VALET | PO BOX 20832, ATTN: JEFF COLASURDO | SEATTLE | WA | 98102 | |
| 30335187 | VALINDA GHEE DBA AMUSITAINMENT LLC | 8 EAST MONROE | CHESTER | MT | 59522 | |
| 30445530 | VALINDA GHEE DBA AMUSITAINMENT LLC | 8 EAST MONROE, ATTN: VALINDA GHEE | CHESTER | MT | 59522 | |
| 30339631 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339630 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331470 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339632 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338805 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331471 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30335480 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336068 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30347083 | VALLEY FORGE INSURANCE COMPANY | ONE BALA PLAZA, SUITE 100 | BALA CYNWYD | PA | 19004 | |
| 30335482 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339233 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339234 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337944 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332448 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335481 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336069 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336070 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335483 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335484 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332449 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339633 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335485 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339634 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336071 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332450 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336072 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332451 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336073 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335486 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335487 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333257 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336075 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336074 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333258 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333259 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337788 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339636 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333261 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339635 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333260 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335488 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333262 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337789 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335491 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331472 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331475 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336077 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30331473 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335490 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331959 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335489 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331474 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333263 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339637 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331477 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331478 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337790 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333264 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331476 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335492 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333265 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338314 | VEGAS BEVERAGE GROUP | 11141 CERISE ROSE AVE | LAS VEGAS | NV | 89144 | |
| 30332452 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336078 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333266 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331479 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333342 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332453 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336079 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333267 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333343 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332454 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333344 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331480 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30340170 | VENETIAN HOTEL AND CASINO | 3355 S LAS VEGAS BLVD | LAS VEGAS | NV | 89109 | |
| 30331781 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331780 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331960 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333345 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337068 | VENTURE OFFROAD INC. DBA 5TH GEAR POWERSPORTS | 285 SPRUCE ROAD | ELKO | NV | 89801 | |
| 30336080 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331782 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333346 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333347 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333268 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339586 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331783 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30340171 | VERITASFAYTHE, INC. | 10008 KEIFER VALLEY ST | LAS VEGAS | NV | 89178 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30338299 | VERIZON WIRELESS | PO BOX 660108 | DALLAS | TX | 75266-0108 | |
| 30445533 | VERIZON WIRELESS | PO BOX 660108 | DALLAS | TX | 75266-0108 | |
| 30331784 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333348 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30445536 | VESTIS F/K/A ARAMARK | 2680 PALUMBO DRIVE | LEXINGTON | KY | 40509 | |
| 30331785 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331786 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331481 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339587 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336816 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339589 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339588 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331787 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332455 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338806 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331788 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339590 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332456 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331790 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331789 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333349 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338807 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339591 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338813 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339639 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333352 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333351 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338812 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338811 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338809 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338810 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338808 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333353 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333350 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339638 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339592 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339593 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339595 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339594 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339596 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337791 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30339597 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337792 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339598 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337793 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339640 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332023 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333269 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338814 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338815 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332457 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331791 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339642 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339641 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337205 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337206 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339643 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336081 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332458 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30330912 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338816 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339644 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30340108 | VITAL RECORDS HOLDINGS, LLC DBA VRC COMPANIES | PO BOX 80493 | CITY OF INDUSTRY | CA | 91716-8416 | |
| 30445538 | VITAL RECORDS HOLDINGS, LLC DBA VRC COMPANIES | PO BOX 80493, ATTN: MARYLOU LARMEY | CITY OF INDUSTRY | CA | 91716-8493 | |
| 30338377 | VITALI RUSANO DBA TAPMAN VR | 14020 18TH PL W | LYNNWOOD | WA | 98087 | |
| 30339645 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333270 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339646 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338817 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338417 | VIXXO CORPORATION | 7000 E SHEA BLVD, SUITE H-1970 | SCOTTSDALE | AZ | 85254 | |
| 30333271 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337213 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333272 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337208 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333276 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337207 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333275 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337210 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333273 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337211 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337209 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337212 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30333274 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333277 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333279 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333278 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30340089 | VOGUE LINEN SUPPLY & UNIFORM RENTAL | 175 5TH STREET | ELKO | NV | 89801 | |
| 30445539 | VOGUE LINEN SUPPLY & UNIFORM RENTAL | 175 5TH STREET | ELKO | NV | 89801 | |
| 30337214 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333280 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332459 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337217 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337215 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333281 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337218 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337216 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337768 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331792 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331793 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331794 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331796 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337769 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331795 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337770 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337771 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337772 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335426 | VORTEX COLORADO INC | 1801 W OLYMPIC BLVD. | PASADENA | CA | 91199 | |
| 30445540 | VORTEX COLORADO INC | 1801 W OLYMPIC BLVD., ATTN: LINDA BUCKNER | PASADENA | CA | 91199-1525 | |
| 30339647 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339648 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30347217 | VOYA | ATTN GENERAL COUNSEL, 200 PARK AVENUE | NEW YORK | NY | 10166 | |
| 30335004 | VOYA RETIREMENT INSURANCE AND ANNUITY COMPANY DBA VOYA FINANCIAL | PO BOX 990064 | HARTFORD | CT | 06199 | |
| 30445541 | VP ELECTRICAL SERVICES INC. | 2301 MARKET STREET. STE 135 | MOUNT VERNON | WA | 98273 | |
| 30347218 | VSP VISION CARE INC | ATTN GENERAL COUNSEL, 3333 QUALITY DRIVE | RANCHO CORDOVA | CA | 95670 | |
| 30340458 | VSP VISION CARE, INC. | 3333 QUALITY DRIVE | RANCHO CORDOVA | CA | 95670 | |
| 30334933 | VSR INDUSTRIES INC | PO BOX 13859 | LAS VEGAS | NV | 81921 | |
| 30331797 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337773 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331798 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336817 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337774 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331799 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30337775 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337776 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337777 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337778 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331800 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30445543 | W.B. SPRAGUE CO. INC. DBA SPRAGUE PEST SOLUTIONS | PO BOX 35129 | SEATTLE | WA | 98124-5129 | |
| 30338510 | WAGNER EQUIPMENT CO | 18000 SMITH ROAD | AURORA | CO | 80011 | |
| 30338818 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331801 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331802 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331803 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339235 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339649 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331804 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334816 | WALKER QUALITY HOLDINGS, LLC DBA SPEEDY SIGN CENTER | 18121 ALDERWOOD MALL PKWY, #106 | LYNNWOOD | WA | 98037 | |
| 30338150 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333284 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331961 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333283 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333282 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333285 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337779 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333286 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331483 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331482 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337780 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339236 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339650 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336082 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333287 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335278 | WALLACE PROPERTIES MILLCREEK LLC | 330 112TH AVE NE, SUITE 200 | BELLEVUE | WA | 98004-5800 | |
| 30347007 | WALLACE PROPERTIES/MILLCREEK | 330 112TH AVE NE, #200 | BELLEVUE | WA | 98004 | |
| 30334902 | WALLACE PROPERTIES/MILLCREEK | 330 112TH AVENUE NE STE200 | BELLEVUE | WA | 98004 | |
| 30336613 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336614 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336083 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333288 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336615 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337434 | WALTER E NELSON OF WESTERN WASHINGTON | 813 44TH STREET NW | AUBURN | WA | 98001 | |
| 30445547 | WALTER E NELSON OF WESTERN WASHINGTON | 813 44TH STREET NW | AUBURN | WA | 98001 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30333289 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336616 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339237 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336084 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333290 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331484 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333354 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333291 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333292 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333293 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336617 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336620 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339600 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336618 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336619 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336621 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339599 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339603 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333356 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336622 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333357 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339238 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331485 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333355 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339601 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339239 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339602 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331486 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339604 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333359 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333358 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339605 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339606 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336818 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336623 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331487 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333360 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336624 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339240 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339607 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30445548 | WASHINGTON ALARM INC | 2030 AIRPORT WAY S | SEATTLE | WA | 98134 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30346952 | WASHINGTON DEPARTMENT OF REVENUE | 2101 4TH AVE, SUITE 1400 | SEATTLE | WA | 98121 | |
| 30340223 | WASHINGTON DEPARTMENT OF REVENUE | 6500 LINDERSON WAY SW | TUMWATER | WA | 98501 | |
| 30346953 | WASHINGTON DEPARTMENT OF REVENUE | PO BOX 47450 | OLYMPIA | WA | 98504-7450 | |
| 30335058 | WASHINGTON PRO CARPET CLEANING | 1057 SW DEPOT COURT | PORT ORCHARD | WA | 98367 | |
| 30335108 | WASHINGTON RESTAURANT ASSOCIATION DBA WASHINGTON HOSPITALITY ASSOCIATION | 510 PLUM STREET SE | OLYMPIA | WA | 98501 | |
| 30338320 | WASHINGTON STATE DEPT OF LABOR AND INDUSTRIES | PO BOX 44480 | OLYMPIA | WA | 98504-4480 | |
| 30337610 | WASHINGTON STATE LIQUOR AND CANNABIS BOARD | PO BOX 3724 | SEATTLE | WA | 98124-3724 | |
| 30445549 | WASHINGTON STATE LOTTERY | PO BOX 43033 | OLYMPIA | WA | 98504-3033 | |
| 30347008 | WASTE MANAGEMENT | 800 CAPITOL ST., SUITE 3000 | HOUSTON | TX | 77002 | |
| 30347009 | WASTE MANAGEMENT | PO BOX 541065 | LOS ANGELES | CA | 90054 | |
| 30338157 | WASTE MANAGEMENT | WASTE MANAGEMENT COMMERCIAL BILLING | LOS ANGELES | CA | 90054-1065 | |
| 30445554 | WASTE MANAGEMENT | WASTE MANAGEMENT COMMERCIAL BILLING | LOS ANGELES | CA | 90054-1065 | |
| 30332025 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339608 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334928 | WATERTECH, INCORPORATED | 2536 KIMBERLY ROAD | TWIN FALLS | ID | 83301 | |
| 30445556 | WATERTECH, INCORPORATED | 2536 KIMBERLY ROAD, ATTN: JANE DOE | TWIN FALLS | ID | 83301 | |
| 30333361 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339241 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339609 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339611 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339610 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334826 | WAVITY | 1900 MCCARTHY BLVD | MILPITAS | CA | 95035 | |
| 30445557 | WAVITY | 1900 MCCARTHY BLVD, STE 100 | MILPITAS | CA | 95035 | |
| 30445558 | WAYNE CHIANG DBA 2 HH, LLC | 600 N. ATLANTIC BLVD #402 | MONTEREY PARK | Ca | 91754 | |
| 30333294 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30445559 | WC SALES DBA GOLD RUSH HARLEY DAVIDSON | 2404 ADDISON AVE E | TWIN FALLS | ID | 83301 | |
| 30336625 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339242 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333295 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331962 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339243 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331805 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333297 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333296 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339244 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333362 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331806 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336355 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333298 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339245 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30333363 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333299 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333300 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333364 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331488 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333301 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331807 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333302 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333303 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337458 | WELCH EQUIPMENT | PO BOX 676292 | DENVER | CO | 75267-6292 | |
| 30339246 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333304 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331489 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331808 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331809 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333305 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331810 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331811 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337486 | WELLINGTON MULTI-SECTOR CREDIT FUND | C/O WELLINGTON MANAGEMENT COMPANY, 799 BROADWAY | NEW YORK | NY | 10003 | |
| 30337487 | WELLINGTON TRUST COMPANY, NATIONAL ASSOCIATION MULTIPLE COMMON TRUST FUNDS TRUST BANK LOAN PORTFOLIO | C/O WELLINGTON MANAGEMENT COMPANY, 799 BROADWAY | NEW YORK | NY | 10003 | |
| 30347114 | WELLS FARGO BANK, N.A | ATTN GENERAL COUNSEL, 800 WALNUT STREET, F0005-044 | DES MOINES | IA | 50309 | |
| 30336086 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30347010 | WELLS RURAL ELECTRIC COMPANY | 1451 HUMBOLDT AVE | WELLS | NV | 89835 | |
| 30347084 | WELLS RURAL ELECTRIC COMPANY | PO BOX 365 | WELLS | NV | 89835 | |
| 30445568 | WELLS RURAL ELECTRIC COMPANY | PO BOX 365 | WELLS | NV | 89835 | |
| 30332026 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331490 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336085 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336087 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339612 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339613 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335089 | WEOPT LLC | 10 BD PRINCESS CHARLOTTE | MONACO | MO | 98000 | |
| 30333365 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335195 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30445634 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339614 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331491 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339247 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336819 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30337059 | WESTBAY NAPA AUTO PARTS DBA WESTBAY AUTO PARTS, INC. | 2610 SE MILE HILL DR. | PORT ORCHARD | WA | 98366 | |
| 30339615 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30347085 | WESTCHESTER SURPLUS LINES INSURANCE COMPANY | 11575 GREAT OAKS WAY, SUITE 200 | ALPHARETTA | GA | 30022 | |
| 30339616 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339617 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339618 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335215 | WESTERN MECHANICAL CONTRACTORS | 8209 S. 222ND ST. | KENT | WA | 98032 | |
| 30338525 | WESTERN NEVADA SUPPLY CO | 950 S ROCK BOULEVARD | SPARKS | NV | 89431 | |
| 30334967 | WESTERN PAPER DISTRIBUTORS | PO BOX 17425 | DENVER | CO | 80217 | |
| 30445569 | WESTERN STATES PROPANE | 1207 WATER STREET | ELKO | NV | 89801 | |
| 30347086 | WESTERN WORLD INSURANCE GROUP | 300 KIMBALL DRIVE, SUITE 500 | PARSIPPANY | NJ | 07054 | |
| 30332460 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331812 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339620 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339619 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331813 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331814 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333366 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339621 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332027 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336532 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339622 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331815 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332461 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331816 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332462 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332463 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339623 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338370 | WHITE HORSE VAPOR STORES LLC | 1483 MINERAL SPRING AVE | NORTH PROVIDENCE | RH | 02904 | |
| 30334795 | WHITE IVORY ELEPHANT TECHNOLOGIES CORPORATION | 8513 BOBCAT VALLEY DR | LAS VEGAS | NV | 89148 | |
| 30333307 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336356 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30339624 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331492 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338936 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333308 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331493 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333306 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336760 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336533 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30338938 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338937 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333309 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338939 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336534 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333310 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333311 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338940 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336535 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336536 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332464 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338941 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333312 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336088 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333313 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338942 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338420 | WILBUR MEDINA DBA ALL CITIES ASPHALT PAVING, LLC | 5521 91ST AVE NE | LAKE STEVENS | WA | 98258 | |
| 30332465 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338246 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333316 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333315 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333314 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336761 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337625 | WILEY LAW L.L.C. DBA WILEY PETERSEN | 1050 INDIGO DRIVE | LAS VEGAS | NV | 89145 | |
| 30445570 | WILEY LAW L.L.C. DBA WILEY PETERSEN | 1050 INDIGO DRIVE, SUITE 200B, ATTN: JONATHAN BLUM | LAS VEGAS | NV | 89145 | |
| 30336762 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333317 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336537 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338943 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338945 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336538 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338944 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338442 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338946 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338947 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30340157 | WILLIAM HILL US HOLDCO INC | 1 CAESARS PALACE DRIVE | LAS VEGAS | NV | 89139 | |
| 30445571 | WILLIAM HILL US HOLDCO INC | 1 CAESARS PALACE DRIVE, ATTN: JOHNNY HERNANDEZ | LAS VEGAS | NV | 89109 | |
| 30335212 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30340134 | WILLIAM STERLING DRAKE DBA CALUSA MUSIC LLC | 2111 CRESTLINE DR. | NASHVILLE | TN | 37214 | |
| 30338454 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332466 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30331817 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338450 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333648 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338453 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338447 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336541 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338247 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331823 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338948 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338446 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331824 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331825 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333649 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338443 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331827 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338444 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338445 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338949 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332028 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331828 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331818 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336539 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336542 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332029 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331822 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336540 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331819 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331820 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331826 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338449 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331821 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338451 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338452 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332467 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338448 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333318 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338950 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332468 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333319 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332469 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332470 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30338951 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334878 | WILMINGTON TRUST, NATIONAL ASSOCIATION | 1100 NORTH MARKET STREET | WILMINGTON | DE | 19801 | |
| 30445572 | WILMINGTON TRUST, NATIONAL ASSOCIATION | 1100 NORTH MARKET STREET, ATTN: DAVID YOUNG | WILMINGTON | DE | 19890 | |
| 30333367 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336544 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336543 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333651 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338956 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333321 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333502 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338957 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338955 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336763 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338953 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338954 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338952 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333650 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333322 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338958 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333368 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333501 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333320 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333503 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333369 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338959 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338960 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333370 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333323 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335886 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333324 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334797 | WIRETECH LLC | 1752 W 1180 S #5 | WOODS CROSS | UT | 84087 | |
| 30338961 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331829 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331830 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331831 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333325 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331832 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335887 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333371 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333326 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333327 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30331833 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331834 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333372 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338248 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335888 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336358 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336357 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333328 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333373 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333374 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335889 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333329 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336804 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333375 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336801 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331835 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336803 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336802 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331836 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331837 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333652 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333376 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338249 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333377 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336806 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335890 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336805 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331839 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331838 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30330636 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333378 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333379 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30347011 | WOODINVILLE WATER DISTRICT | 17238 NE WOODINVILLE-DUVALL ROAD | WOODINVILLE | WA | 98072 | |
| 30347087 | WOODINVILLE WATER DISTRICT | PO BOX 1390 | WOODINVILLE | WA | 98072 | |
| 30337126 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337125 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336807 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336808 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332030 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331840 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336764 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30335891 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337127 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334915 | WORLD TAVERN ENTERTAINMENT | 5302 NC HWY 55 SUITE 101 | DURHAM | NO | 27713 | |
| 30335014 | WORLD TRAVEL INC | 1724 WEST SCHUYLKILL ROAD | DOUGLASSVILLE | PA | 19518 | |
| 30334948 | WORLD WIDE WEB DISTRIBUTION DBA PREMIER HOTEL AND CASINO PRODUCTS | 2843 STRATHALLAN AVE | HENDERSON | NV | 89044-8772 | |
| 30335892 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335410 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336809 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337129 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335893 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337130 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337128 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338250 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337583 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335412 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335894 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335413 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335414 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336810 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333332 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336813 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333333 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336812 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335417 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335415 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333990 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333991 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333330 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336814 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335411 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333989 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335416 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333992 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333331 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337582 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336811 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335418 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335419 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337131 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335420 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30337584 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30340101 | WYLIE EDWARDSON DBA ALL SEASON CARPET CLEANING | PO BOX 719 | AUBURN | WA | 98002 | |
| 30445588 | WYLIE EDWARDSON DBA ALL SEASON CARPET CLEANING | PO BOX 719, ATTN: DEANO EDWARDSON | AUBURN | WA | 98071 | |
| 30337585 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30340155 | WYMAN HOLDINGS LLC DBA AIRTEST CO. LLC | 6405-218TH ST. SW. SUITE 301 | MOUNTLAKE TERRACE | WA | 98043 | |
| 30335421 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335896 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335895 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335422 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337586 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337587 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335423 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30347012 | XCEL ENERGY | 401 NICOLLET MALL, 8TH FLOOR | MINNEAPOLIS | MN | 55401 | |
| 30347088 | XCEL ENERGY | PO BOX 9477 | MINNEAPOLIS | MN | 55484 | |
| 30445589 | XCEL ENERGY | PO BOX 9477 | MINNEAPOLIS | MN | 55484 | |
| 30331843 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331841 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331842 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331844 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337588 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335897 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331845 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30340096 | XPRESSHRED LLC | 15580 E HINSDALE CIRCLE | CENTENNIAL | CO | 80112 | |
| 30445594 | XPRESSHRED LLC | 15580 E HINSDALE CIRCLE | CENTENNIAL | CO | 80112 | |
| 30337589 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337590 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335169 | YAKIMA CLEAN TEAM LLC | 3104 W NOBHILL BLVD | YAKIMA | WA | 98902-4957 | |
| 30445595 | YAKIMA CLEAN TEAM LLC | 3104 W NOBHILL BLVD, ATTN: SEAN FRANK | YAKIMA | WA | 98902 | |
| 30347199 | YAKIMA COUNTY TREASURER | 128 N 2ND ST, ROOM 115 | YAKIMA | WA | 98901 | |
| 30346954 | YAKIMA COUNTY TREASURER | PO BOX 22530 | YAKIMA | WA | 98907 | |
| 30445604 | YAKIMA COUNTY TREASURER | PO BOX 22530 | YAKIMA | WA | 98907 | |
| 30347013 | YAKIMA WASTE SYSTEMS INC | 2812 ½ TERRACE HEIGHTS DR | YAKIMA | WA | 98901 | |
| 30347089 | YAKIMA WASTE SYSTEMS INC | P.O. BOX 7428 | PASADENA | CA | 91109-7428 | |
| 30335150 | YAKIMA WATER SOLUTIONS LLC DBA ROTO-ROOTER | 802 TENNANT LN | YAKIMA | WA | 98901 | |
| 30337591 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337592 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30335898 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337593 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331846 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331847 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333504 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30337132 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331849 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331848 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333993 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333994 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337594 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331850 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333995 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333505 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331851 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337133 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333506 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333507 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333996 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336765 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331852 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333997 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333998 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337134 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338166 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338321 | YE OLDE UPHOLSTERY LC | 791 BLACK OAK BAY | SPRING CREEK | NE | 89815 | |
| 30334000 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333999 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334001 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337135 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338167 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334003 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334002 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337136 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338168 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338171 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338170 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338169 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334004 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338035 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334005 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338034 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338172 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338033 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338036 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338173 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30338037 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338174 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338038 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338175 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338372 | YODER INC DBA COFFEY REFRIGERATION | PO BOX 6257 | KENNEWICK | WA | 99336 | |
| 30338039 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338040 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338176 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338177 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337326 | YORK INTERNATIONAL CORPORATION | PO BOX 730747 | DALLAS | TX | 75373 | |
| 30445607 | YORK INTERNATIONAL CORPORATION | PO BOX 730747, ATTN: JOSH PETERSON | DALLAS | TX | 75373-0747 | |
| 30338041 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338042 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30445622 | YOUNG ELECTRIC SIGN COMPANY DBA YESCO OUTDOOR MEDIA | P.O. BOX 3811 | SEATTLE | WA | 98124-3811 | |
| 30338045 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333381 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337137 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334008 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338044 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334006 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333508 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338043 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333380 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338178 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334007 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338251 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334009 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337616 | YOUNGS MARKET COMPANY | 6408 S 287TH ST | AUBURN | WA | 98001 | |
| 30333382 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333383 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334831 | YSB INC DBA CDC CONSULTING | 316 CALIFORNIA AVE #3C | RENO | NV | 89509 | |
| 30445623 | YSB INC DBA CDC CONSULTING | 316 CALIFORNIA AVE #3C, ATTN: SCOTT BEAN | RENO | NV | 89509 | |
| 30334011 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338179 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338252 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331853 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334010 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331854 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334013 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334014 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30334012 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331855 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334015 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331856 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334777 | YUZHEN LEI DBA WU TRADING | 6610 28TH AVE S | SEATTLE | WA | 98108 | |
| 30333384 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333509 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334016 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336766 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331857 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333385 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336767 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30336768 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333510 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334017 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337273 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332031 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337275 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337274 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338253 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331858 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337276 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338254 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30338518 | ZDI GAMING INC | 4117 NE MINNEHAHA ST | VANCOUVER | WA | 98661 | |
| 30331859 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337277 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337278 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337280 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337279 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331860 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331861 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331862 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337281 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331863 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337282 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337283 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337634 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331865 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337284 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30331864 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337285 | NAME ON FILE | ADDRESS ON FILE | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30337286 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334018 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337635 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337636 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337637 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337638 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333511 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337639 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334019 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337640 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334020 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334021 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334022 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337641 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332032 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333386 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334023 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334024 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30445624 | ZIP MECHANICAL , LLC | 309 SO, CLOVERDALE ST. C31 | SEATTLE | WA | 98118 | |
| 30445626 | ZIPLY FIBER | P.O. BOX 740416 | CINCINNATI | OH | 45274-0416 | |
| 30334981 | ZKG LLC DBA CLEAN-MART | 4580 W. SAHARA AVENUE | LAS VEGAS | NE | 89102 | |
| 30334025 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337642 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333387 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333388 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333653 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333389 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30337643 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30332033 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334026 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333390 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333391 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30333392 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30334027 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 30340093 | ZUVID SURVEILLANCE | 4840 W. UNIVERSITY AVE. SUITE A6 | LAS VEGAS | NV | 89103 | |

**<u>Exhibit D</u>**

Exhibit D

Equity Holders Service List

Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 30446726 | NAME ON FILE | ADDRESS ON FILE | | | |
| 30446725 | NAME ON FILE | ADDRESS ON FILE | | | |
| 30446577 | BROWN, DREW & MASSEY, LLP | TIMOTHY STUBSON, ESQ., 159 NORTH WOLCOTT STREET, SUITE 200 | CASPER | WY | 82601 |
| 30446727 | NAME ON FILE | ADDRESS ON FILE | | | |
| 30446728 | NAME ON FILE | ADDRESS ON FILE | | | |
| 30446578 | CHANNEL PARTNERSHIP II, L.P. | 450 SEVENTH AVENUE, SUITE 509 | NEW YORK | NY | 10123 |
| 30446579 | COLORADO RESORTS OPERATOR LLC | 2926 MONTESSOURI STREET | LAS VEGAS | NV | 89117 |
| 30446580 | COSTA BRAVA PARTNERSHIP III L.P. | 420 BOYLSTON STREET | BOSTON | MA | 02116 |
| 30446730 | NAME ON FILE | ADDRESS ON FILE | | | |
| 30446581 | ESPLANADE CAPITAL LLC | C/O ESPLANADE CAPITAL LLC, ONE INTERNATIONAL PLACE, 14TH FLOOR | BOSTON | MA | 02110 |
| 30446582 | HSM HOLDINGS LLC | 102 CASSIA WAY | HENDERSON | NV | 89014 |
| 30446731 | NAME ON FILE | ADDRESS ON FILE | | | |
| 30446583 | KENNEDY CAPITAL MANAGEMENT, INC. | 10829 OLIVE BLVD. | ST. LOUIS | MO | 63141 |
| 30446584 | LAFITTE CAPITAL MANAGEMENT LP | 701 BRAZOS, SUITE 310 | AUSTIN | TX | 78701 |
| 30446585 | LAFITTE CAPITAL, LLC | 701 BRAZOS, SUITE 310 | AUSTIN | TX | 78701 |
| 30446732 | NAME ON FILE | ADDRESS ON FILE | | | |
| 30446586 | MAVERICK CASINOS LLC | C/O MAVERICK CASINOS LLC, 2926 MONTESOURRI | LAS VEGAS | NV | 89117 |
| 30446733 | NAME ON FILE | ADDRESS ON FILE | | | |
| 30446587 | NEVADA GOLD & CASINOS, INC | 2926 MONTESSOURI STREET | LAS VEGAS | NV | 89117 |
| 30446589 | OCHO INVESTMENTS LLC | 5170 HOWARDS POINT ROAD | EXCELSIOR | MN | 55331 |
| 30446588 | OCHO INVESTMENTS LLC | 98 SAN JACINTO BLVD., #2006 | AUSTIN | TX | 78701 |
| 30446591 | PINOT PUP, LLC | 11185 GOLDEN ASTER AVE | LAS VEGAS | NV | 89135 |
| 30446592 | RENAISSANCE TECHNOLOGIES HOLDINGS CORPORATION | 800 THIRD AVENUE | NEW YORK | NY | 10022 |
| 30446593 | RENAISSANCE TECHNOLOGIES LLC | 800 THIRD AVENUE | NEW YORK | NY | 10022 |
| 30446594 | ROARK, REARDEN & HAMOT, LLC | 420 BOYLSTON STREET | BOSTON | MA | 02116 |
| 30446735 | NAME ON FILE | ADDRESS ON FILE | | | |
| 30446734 | NAME ON FILE | ADDRESS ON FILE | | | |
| 30446736 | NAME ON FILE | ADDRESS ON FILE | | | |
| 30446737 | NAME ON FILE | ADDRESS ON FILE | | | |
| 30446738 | NAME ON FILE | ADDRESS ON FILE | | | |

Exhibit D

Equity Holders Service List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 30446595 | TCS CAPITAL GP, LLC | 650 FIFTH AVENUE, 5TH FLOOR | NEW YORK | NY | 10019 |
| 30446596 | TCS CAPITAL MANAGEMENT, LLC | 650 FIFTH AVENUE, 5TH FLOOR | NEW YORK | NY | 10019 |
| 30446597 | THE CARL E. GIUDICI TRUST | 850 S. BOULDER HWY, PMB#432 | HENDERSON | NV | 89015 |
| 30446598 | THE TCW GROUP, INC., ON BEHALF OF THE TCW BUSINESS UNIT | 865 SOUTH FIGUEROA STREET | LOS ANGELES | CA | 90017 |
| 30446599 | WASHINGTON GAMING INC | 12530 NE 144TH STREET | KIRKLAND | WA | 98034-4508 |
| 30446600 | WEDBUSH OPPORTUNITY CAPITAL, LLC | 1000 WILSHIRE BLVD. | LOS ANGELES | CA | 90017-2457 |
| 30446601 | WEDBUSH OPPORTUNITY PARTNERS, LP | 1000 WILSHIRE BLVD. | LOS ANGELES | CA | 90017-2457 |
| 30446602 | WOOD-BERKLEY HOLDINGS, LLC | 9308 TOURNAMENT CANYON DRIVE | LAS VEGAS | NV | 89144 |
| 30446603 | WYNNEFIELD CAPITAL MANAGEMENT, LLC | 450 SEVENTH AVENUE, SUITE 509 | NEW YORK | NY | 10123 |
| 30446604 | WYNNEFIELD CAPITAL, INC. | 450 SEVENTH AVENUE, SUITE 509 | NEW YORK | NY | 10123 |
| 30446605 | WYNNEFIELD CAPITAL, INC. PROFIT SHARING AND MONEY PURCHASE PLANS, INC. | 450 SEVENTH AVENUE, SUITE 509 | NEW YORK | NY | 10123 |
| 30446606 | WYNNEFIELD CAPITAL, INC. PROFIT SHARING PLAN | 450 SEVENTH AVENUE, SUITE 509 | NEW YORK | NY | 10123 |
| 30446607 | WYNNEFIELD PARTNERS SMALL CAP VALUE, L.P. | 450 SEVENTH AVENUE, SUITE 509 | NEW YORK | NY | 10123 |
| 30446608 | WYNNEFIELD PARTNERS SMALL CAP VALUE, L.P. I | 450 SEVENTH AVENUE, SUITE 509 | NEW YORK | NY | 10123 |
| 30446609 | WYNNEFIELD SMALL CAP VALUE OFFSHORE FUND, LTD. | 450 SEVENTH AVENUE, SUITE 509 | NEW YORK | NY | 10123 |