# UNITED STATES BANKRUPTCY COURT

SOUTHERN   DISTRICT OF   TEXAS

HOUSTON DIVISION

| | | |
|---|---|---|
| In Re. EPSTEIN GAMING LLC | § | Case No.  25-90225 |
| | § | |
| | § | Lead Case No.   25-90191 |
| Debtor(s) | § | |
| | | ☒ Jointly Administered |

## Monthly Operating Report
Chapter 11

Reporting Period Ended: 07/31/2025          Petition Date: 07/14/2025

Months Pending: 1          Industry Classification: | 7 | 1 | 3 | 2 |

Reporting Method:          Accrual Basis ⦿          Cash Basis ○

Debtor's Full-Time Employees (current):          108

Debtor's Full-Time Employees (as of date of order for relief):          108

**Supporting Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒ Statement of cash receipts and disbursements
☒ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒ Statement of operations (profit or loss statement)
☐ Accounts receivable aging
☐ Postpetition liabilities aging
☐ Statement of capital assets
☐ Schedule of payments to professionals
☐ Schedule of payments to insiders
☐ All bank statements and bank reconciliations for the reporting period
☐ Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Timothy A. ("Tad") Davidson II          Timothy A. ("Tad") Davidson II
Signature of Responsible Party          Printed Name of Responsible Party

08/31/2025
Date

          600 Travis St., Suite 4200, Houston, TX 77002
          Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Debtor's Name EPSTEIN GAMING LLC                                    Case No. 25-90225

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. Cash balance beginning of month | $760,808 | |
| b. Total receipts (net of transfers between accounts) | $49,554 | $49,554 |
| c. Total disbursements (net of transfers between accounts) | $480 | $480 |
| d. Cash balance end of month (a+b-c) | $809,882 | |
| e. Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. Total disbursements for quarterly fee calculation (c+e) | $480 | $480 |

| Part 2: Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a. Accounts receivable (total net of allowance) | $821,375 |
| b. Accounts receivable over 90 days outstanding (net of allowance) | $-104,591 |
| c. Inventory    (Book ◉   Market ○   Other ○    (attach explanation)) | $53,651 |
| d. Total current assets | $7,714,431 |
| e. Total assets | $9,034,543 |
| f. Postpetition payables (excluding taxes) | $206,413 |
| g. Postpetition payables past due (excluding taxes) | $0 |
| h. Postpetition taxes payable | $98,761 |
| i. Postpetition taxes past due | $0 |
| j. Total postpetition debt (f+h) | $305,174 |
| k. Prepetition secured debt | $0 |
| l. Prepetition priority debt | $557,423 |
| m. Prepetition unsecured debt | $1,186,661 |
| n. Total liabilities (debt) (j+k+l+m) | $2,049,258 |
| o. Ending equity/net worth (e-n) | $6,985,285 |

| Part 3: Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. Gross income/sales (net of returns and allowances) | $353,754 | |
| b. Cost of goods sold (inclusive of depreciation, if applicable) | $47,248 | |
| c. Gross profit (a-b) | $306,506 | |
| d. Selling expenses | $0 | |
| e. General and administrative expenses | $242,024 | |
| f. Other expenses | $76,391 | |
| g. Depreciation and/or amortization (not included in 4b) | $29,924 | |
| h. Interest | $4,021 | |
| i. Taxes (local, state, and federal) | $0 | |
| j. Reorganization items | $0 | |
| k. Profit (loss) | $-45,853 | $-45,853 |

UST Form 11-MOR (12/23/2022)                    2

Debtor's Name EPSTEIN GAMING LLC                                    Case No.  25-90225

| Part 5:  Professional Fees and Expenses | | | | | | |
|---|---|---|---|---|---|---|
| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | | | | | | |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

Debtor's Name EPSTEIN GAMING LLC                                    Case No.  25-90225

| | | | | | |
|---|---|---|---|---|---|
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxviii | | | | | |

Debtor's Name EPSTEIN GAMING LLC                                    Case No. 25-90225

| | | | | | | |
|---|---|---|---|---|---|---|
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxiii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |
| xcix | | | | | | |
| c | | | | | | |
| ci | | | | | | |

| b. | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| | Debtor's professional fees & expenses (nonbankruptcy) *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | | | | | | |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |

Debtor's Name EPSTEIN GAMING LLC                                    Case No.  25-90225

| | | | | | |
|---|---|---|---|---|---|
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |

Debtor's Name EPSTEIN GAMING LLC                                    Case No.  25-90225

| | | | | | |
|---|---|---|---|---|---|
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxviii | | | | | |
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxiii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |

Debtor's Name EPSTEIN GAMING LLC                                        Case No. 25-90225

| | xcix | | | | | | |
|---|---|---|---|---|---|---|---|
| | c | | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | | |

| Part 6: Postpetition Taxes | Current Month | Cumulative |
|---|---|---|
| a.   Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b.   Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c.   Postpetition employer payroll taxes accrued | $39,903 | $39,903 |
| d.   Postpetition employer payroll taxes paid | $39,903 | $39,903 |
| e.   Postpetition property taxes paid | $0 | $0 |
| f.   Postpetition other taxes accrued (local, state, and federal) | $98,761 | $98,761 |
| g.   Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

## Part 7: Questionnaire - During this reporting period:

| | | | |
|---|---|---|---|
| a. | Were any payments made on prepetition debt?  (if yes, see Instructions) | Yes ● | No ○ |
| b. | Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions) | Yes ○ | No ● |
| c. | Were any payments made to or on behalf of insiders? | Yes ○ | No ● |
| d. | Are you current on postpetition tax return filings? | Yes ● | No ○ |
| e. | Are you current on postpetition estimated tax payments? | Yes ● | No ○ |
| f. | Were all trust fund taxes remitted on a current basis? | Yes ● | No ○ |
| g. | Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions) | Yes ○ | No ● |
| h. | Were all payments made to or on behalf of professionals approved by the court? | Yes ○  No ○  N/A ● | |

i.   Do you have:   Worker's compensation insurance?                 Yes ○   No ●

         If yes, are your premiums current?     Yes ○   No ○   N/A ●   (if no, see Instructions)

        Casualty/property insurance?     Yes ○   No ●

         If yes, are your premiums current?     Yes ○   No ○   N/A ●   (if no, see Instructions)

        General liability insurance?     Yes ○   No ●

         If yes, are your premiums current?     Yes ○   No ○   N/A ●   (if no, see Instructions)

| j. | Has a plan of reorganization been filed with the court? | Yes ○ | No ● |
|---|---|---|---|
| k. | Has a disclosure statement been filed with the court? | Yes ○ | No ● |
| l. | Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930? | Yes ● | No ○ |

Debtor's Name  EPSTEIN GAMING LLC                          Case No.  25-90225

| **Part 8: Individual Chapter 11 Debtors (Only)** |
|---|

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ◯  No ⦿ |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ◯  No ◯  N/A ⦿ |

**Privacy Act Statement**

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

/s/ Jeff Seery                                           Jeff Seery
_____                          _____
Signature of Responsible Party                           Printed Name of Responsible Party

Chief Restructuring Officer                              08/31/2025
_____                          _____
Title                                                    Date

Debtor's Name  EPSTEIN GAMING LLC                                          Case No.  25-90225



PageOnePartOne



PageOnePartTwo



PageTwoPartOne



PageTwoPartTwo

Debtor's Name EPSTEIN GAMING LLC                                    Case No.  25-90225

Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name  EPSTEIN GAMING LLC

Case No.  25-90225



PageThree



PageFour

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

```
------------------------------------------------------------ x
                                          :
In re:                                    :         Chapter 11
                                          :
RUNITONETIME LLC, et al.,                 :         Case No. 25-90191 (ARP)
                                          :
         Debtors.¹                        :         (Jointly Administered)
                                          :
------------------------------------------------------------ x
```

**GENERAL NOTES AND SUPPORTING SCHEDULES**
**RELATED TO THE DEBTORS' MONTHLY OPERATING REPORTS**

**Description of these Chapter 11 Cases**

On July 14, 2025 (the "Petition Date"), the Debtors commenced filing voluntary petitions for relief under chapter 11 of title 11 of the United States Code, 11 U.S.C. §§ 101–1532 (the "Bankruptcy Code") with the United States Bankruptcy Court for the Southern District of Texas (the "Court").  The Debtors are authorized to continue operating their businesses and managing their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  On July 14, 2025, the Court entered an order authorizing the joint administration of these cases pursuant to Rule 1015(b) of the Federal Rules of Bankruptcy Procedure.  On July 25, 2025, the United States Trustee for the Southern District of Texas (the "U.S. Trustee") appointed an official committee of unsecured creditors pursuant to section 1102(a)(1) of the Bankruptcy Code.  Additional information about these chapter 11 cases, court filings, and claims information is available at the Debtors' restructuring website: https://restructuring.ra.kroll.com/runitonetime/

**General Methodology**

The Debtors are filing their Monthly Operating Report ("MOR") solely for the purpose of complying with the monthly operating requirements applicable in the Debtors' Chapter 11 Cases.  The financial information contained herein is presented on a preliminary and unaudited basis, limited in scope, and as such, has not been subject to procedures that would typically be applied to financial statements in accordance with accounting principles generally accepted in the United States of America ("U.S. GAAP") and does not include all of the information and footnotes required by U.S. GAAP.  The MOR should not be relied upon by any persons for information relating to current or future financial condition, events, or performance of any of the Debtors or their affiliates, as the results of operations contained herein are not necessarily indicative of results which may be expected from any other period or for the full year, and may not necessarily reflect the combined results of operations, financial position, and schedule of receipts and

---

¹       A complete list of the Debtors in the Chapter 11 Cases may be obtained on the website of the Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/RunItOneTime/.  The Debtors' mailing address is 12530 NE 144th Street, Kirkland, Washington 98034.

disbursements in the future.  There can be no assurance that such information is complete, and the MOR may be subject to revision.  The following notes, statements, and limitations should be referred to, and referenced in connection with, any review of the MOR.

**Basis of Presentation**

The financial information contained herein is presented per RunItOneTime LLC' books and records without, among other things, all adjustments or reclassifications that may be necessary or typical with respect to consolidating financial statements or in accordance with U.S. GAAP.  In preparing the MOR, the Debtors relied on financial data derived from their books and records that was available at the time of such preparation.  Although the Debtors have made commercially reasonable efforts to ensure the accuracy and completeness of the MOR, subsequent information or discovery may result in material changes to the MOR.  As a result, inadvertent errors or omissions may exist.  For the avoidance of doubt, nothing contained herein shall constitute a waiver of any rights of the Debtors, including the right to amend the information contained herein, and the Debtors hereby reserve all of their rights, including to amend and/or supplement the MOR as may be necessary or appropriate.

**Reservation of Rights**

Nothing contained in this MOR shall constitute a waiver or admission by the Debtors in any respect nor shall this MOR or any information set forth herein waive or release any of the Debtors' rights or admission with respect to the Chapter 11 Cases, or their estates, including with respect to, among other things, matters involving objections to claims, substantive consolidation, equitable subordination, defenses, characterization or re-characterization of contracts, assumption or rejection of contracts under the provisions of chapter 3 of the Bankruptcy Code and/or causes of action under the provisions of chapter 5 of the Bankruptcy Code or any other relevant applicable laws to recover assets or avoid transfers.  The Debtors are reviewing their assets and liabilities on an ongoing basis, including, without limitation, with respect to intercompany claims and obligations, and nothing contained in this MOR shall constitute a waiver of any of the Debtors' or their affiliates' rights with respect to such assets, liabilities, claims, and obligations that may exist.

**Currency**

All amounts herein are presented in United States dollars, unless otherwise indicated. Any differences between the amounts reflected in the MOR forms and the related exhibits are attributable to rounding.

**General:**

- Certain Debtor entities have had minimal to no financial activity during the reporting period. Accordingly, these entities are presented with zero balances in the MOR forms and supplemental exhibits.

**Notes to Part 1:**

- Ending cash reported at the debtor level, and as reflected in Part 1 of each Monthly Operating Report, includes intercompany transfers within receipts in order to reconcile to actual bank balances at the debtor level; such intercompany transfers net to zero across all debtors and are presented solely to reflect the cash management structure under which certain accounts function primarily as

2

disbursement accounts. Ending balances represent cash held in bank accounts and excludes cash held on-site at the Debtors' casino properties to satisfy regulatory requirements and expected levels of cash demand.

**Notes to Part 2:**

- 2.b) The Company has made its best efforts to identify accounts receivable aged over 90 days as of the reporting date. Certain transactions related to EGADS, LLC (Case number 25-90220) remain subject to reconciliation, which is currently underway. These adjustments will not affect the total receivable balance presented, but may alter the allocation between receivables aged over and under 90 days.

- 2.k -2.m) Prepetition debt is estimated using best available company data, based on the petition-date balance sheet and adjusted for payments of secured, priority, and unsecured claims during the reporting period. Certain accounts have been excluded where balances are accounting-driven, trust-related, or contra-liability in nature, though classifications may be refined further. Postpetition tax payables reflect accruals during the period, while other postpetition payables are shown as the reconciling difference between the adjusted month-end balance sheet, prepetition debt and postpetition taxes payable. Postpetition payables kept current.  A memo line item is included in the balance sheet exhibits by debtor to reflect these adjustments.

- 2.n) Additionally, certain liability accounts are only trued up at month-end. In preparing the mid-month balance sheet as of July 13 (the petition date), the Company relied on available assumptions and allocations. For some accounts, the required allocations were not estimable at mid-month; these balances will be adjusted in August to reflect month-end true-ups. Accordingly, such accounts have not been included in the prepetition balances reported herein.

- 2.n) For purposes of this report, the Company has applied the following assumptions in distinguishing prepetition and postpetition tax liabilities (Note also applicable to Part 6):
  - Payroll Taxes: All payroll taxes accrued during the postpetition stub period (July 14, 2025 through July 31, 2025) are assumed to relate to postpetition obligations, with accrued amounts equating to the amounts paid as referenced by the timing of the Company's accrual and payments in the General Ledger. Any payroll tax payments made during this stub period in excess of the July 14–31 accruals are assumed to represent payments of prepetition payroll tax liabilities.
  - Non-Payroll Taxes: All non-payroll tax payments made during the postpetition stub period (July 14, 2025 through July 31, 2025) are assumed to relate to prepetition obligations.

**Notes to Part 3:**

- No assets were sold or transferred outside the ordinary course of business during the reporting period.

**Notes to Part 4:**

- The stub-period statement of operations (income statement) for July 14–31, 2025 has been prepared by the Debtors on a good-faith, best-efforts basis from available data and assumptions, has not been audited or reviewed by independent accountants, and remains subject to further reconciliation, adjustment, and completion of the Debtors' books and records.

**Notes to Part 5:**

- The Debtors did not make any payments to any restructuring professionals or committee professionals (whether retained or anticipated to be retained) during the Reporting Period.

**Notes to Part 6:**

- The Debtors collect, withhold, and incur sales, use, withholding, income, and property taxes, as well as other business and regulatory fees and assessments (collectively, the "Taxes and Fees"). The Debtors remit the Taxes and Fees to various federal, state, and local governments (collectively, the "Authorities"). The Debtors pay the Taxes and Fees to the Authorities on a periodic basis, remitting them monthly, semi-monthly, quarterly, semi-annually, or annually depending on the nature and timing of a particular Tax or Fee.
- For purposes of this Report, and consistent with the assumptions set forth in the Notes to Part 2 (Balance Sheet), the Debtors have applied the following framework in distinguishing prepetition and postpetition tax liabilities:
  - Payroll Taxes: All payroll taxes accrued during the postpetition stub period (July 14, 2025 through July 31, 2025) are assumed to relate to postpetition obligations, with accrued amounts equating to the amounts paid, as reflected in the timing of the Company's accruals and payments in the General Ledger. Any payroll tax payments made during this stub period in excess of the July 14–31 accruals are assumed to represent payments of prepetition payroll tax liabilities.
  - Non-Payroll Taxes: All non-payroll tax payments made during the postpetition stub period (July 14, 2025 through July 31, 2025) are assumed to relate to prepetition obligations.
- These assumptions are made on a good-faith, best-efforts basis using information presently available to the Debtors, have not been audited or reviewed by independent accountants, and remain subject to further reconciliation, adjustment, and completion of the Debtors' books and records.

**Notes to Part 7:**

- 7.g) Postpetition Borrowing: The Debtors have marked "Yes" solely with respect to RunItOneTime LLC, as the designated borrower under the Debtors' debtor-in-possession financing facility (the "DIP Facility"). All other affiliated Debtors have been marked "No" for this item.
- 7.i) Insurance Policies: The Debtors have marked "Yes" for the Debtor entity that is the named insured under the master insurance policies, with the understanding that such coverage extends to all affiliated Debtors. Accordingly, the affiliated Debtors have been marked "No" to avoid duplicative reporting.

**Monthly Operating Report**
*Cash Flow by Debtor*

| Debtor Name | Case Number | Total receipts (net of transfers between accounts) | Total disbursements for quarterly fee calculation | Net Cash Flow |
|---|---|---|---|---|
| RUNITONETIME LLC | 25-90191 | 10,098,099 | 4,304,228 | 5,793,871 |
| MAVERICK ELKO LLC | 25-90221 | - | - | - |
| MAVERICK NV LLC | 25-90238 | 549,799 | 531,114 | 18,685 |
| MAVERICK WENDOVER LLC | 25-90249 | - | - | - |
| CCI LEASING LLC | 25-90216 | - | - | - |
| WENDOVER TRANSPORTATION, LLC | 25-90248 | - | - | - |
| UTAH TRAILWAYS CHARTER BUS COMPANY, LLC | 25-90240 | 45,958 | 56,275 | (10,317) |
| CASINO CARAVANS, INC. | 25-90214 | - | - | - |
| MAVERICK DESIGN LLC | 25-90256 | 910,013 | 910,013 | - |
| E.GADS, LLC | 25-90220 | 20,156 | - | 20,156 |
| MAVERICK COLORADO LLC | 25-90193 | 1,253,256 | 514,930 | 738,326 |
| MAVERICK Z CASINOS LLC | 25-90194 | 383,996 | - | 383,996 |
| COLORADO MG 1031 LLC | 25-90195 | - | - | - |
| MAVERICK WASHINGTON LLC | 25-90196 | 7,430,267 | 7,097,906 | 332,360 |
| MAVERICK GOLD LLC | 25-90197 | - | - | - |
| MAVERICK ROMAN LLC | 25-90205 | - | - | - |
| MAVERICK AMERICAN LLC | 25-90257 | - | - | - |
| MAVERICK INDIANOLA LLC | 25-90208 | - | - | - |
| MAVERICK CARIBBEAN LLC | 25-90254 | - | - | - |
| MAVERICK WIZARDS LLC | 25-90203 | - | - | - |
| MAVERICK EVERGREEN LLC | 25-90211 | - | - | - |
| MAVERICK ALL STAR LLC | 25-90209 | - | - | - |
| 15743 AMBAUM LLC | 25-90204 | - | - | - |
| MAVERICK ACQUISITIONS CANADA ULC | 25-90212 | - | | - |
| MYERS LLC | 25-90210 | 6,689 | 326 | 6,363 |
| NEVADA GOLD & CASINOS, INC | 25-90198 | - | - | - |
| SKYWAY CENTER LLC | 25-90207 | - | - | - |
| THE ROYAL CLUB LIMITED LIABILITY COMPANY | 25-90206 | - | - | - |
| GREAT AMERICAN GAMING CORPORATION | 25-90250 | - | - | - |
| NG WASHINGTON II HOLDINGS, LLC | 25-90201 | - | - | - |
| NG WASHINGTON, LLC | 25-90200 | 94,055 | 1,111 | 92,944 |
| NG WASHINGTON III, LLC | 25-90199 | 36,196 | - | 36,196 |
| NG WASHINGTON II, LLC | 25-90202 | 32,636 | 340 | 32,296 |
| EVERGREEN ENTERTAINMENT CORPORATION | 25-90228 | 64,237 | 170 | 64,067 |
| GRAND CENTRAL PROPERTIES TUKWILA LLC | 25-90244 | - | - | - |
| GRAND CENTRAL CASINO, INC. | 25-90237 | (1,094) | - | (1,094) |
| GRAND CENTRAL PROPERTIES TACOMA LLC | 25-90242 | - | - | - |
| PAIR O' DICE INVESTMENTS LLC | 25-90219 | 63,922 | 170 | 63,752 |
| GRAND CENTRAL PROPERTIES EVERETT LLC | 25-90239 | - | - | - |
| WASHINGTON GAMING, INC. | 25-90213 | - | - | - |
| 14040 GAMING, LLC | 25-90215 | - | - | - |
| GAMING CONSULTANTS, INC | 25-90231 | - | - | - |
| GAMING MANAGEMENT, INC | 25-90232 | - | - | - |
| PUGET SOUND GAMING, LLC | 25-90224 | - | - | - |
| RIVERSIDE CASINO, INC | 25-90234 | 30,234 | 4,083 | 26,151 |
| EPSTEIN GAMING LLC | 25-90225 | 49,554 | 480 | 49,074 |
| LA CENTER GAMING, LLC | 25-90255 | - | - | - |
| PETE'S FLYING ACES, INC. | 25-90222 | (0) | - | (0) |
| TACOMA CASINO, L.L.C. | 25-90236 | 63,220 | 65 | 63,155 |
| MAVERICK KIRKLAND LLC | 25-90230 | 58,363 | 170 | 58,193 |
| MAVERICK KIRKLAND II LLC | 25-90226 | 25,950 | - | 25,950 |
| MAVERICK TUKWILA LLC | 25-90246 | - | - | - |
| MAVERICK LAKEWOOD LLC | 25-90233 | 47,206 | - | 47,206 |
| MAVERICK YAKIMA LLC | 25-90217 | 38,175 | - | 38,175 |
| WENDOVER RESORTS OPERATOR, LLC | 25-90245 | - | - | - |
| RED GARTER OPERATOR, LLC | 25-90227 | 36,738 | 72,795 | (36,057) |
| WENDOVER NUGGET OPERATOR, LLC | 25-90243 | 857,240 | 400,930 | 456,310 |
| ELKO RESORTS OPERATOR, LLC | 25-90223 | - | - | - |
| GOLD COUNTY OPERATOR, LLC | 25-90235 | 180,872 | 56,277 | 124,595 |
| RED LION OPERATOR, LLC | 25-90229 | 401,127 | 273,087 | 128,040 |
| HIGH DESERT OPERATOR LLC | 25-90252 | - | - | - |
| COLORADO RESORTS OPERATOR LLC | 25-90218 | - | - | - |
| JOHNNY Z CASINO OPERATOR LLC | 25-90253 | 46,320 | 46,320 | - |
| GRAND Z CASINO OPERATOR LLC | 25-90247 | 185,687 | 185,697 | (10) |
| Z CASINO BLACK HAWK OPERATOR LLC | 25-90251 | 44,661 | 44,661 | - |
| RunItOneTime HoldCo, Inc. | 25-90192 | - | - | - |
| MAVERICK POKER OPERATOR LLC | 25-90241 | - | - | - |
| RUNITONETIME TEXAS LLC | 25-90190 | - | - | - |

*Total*

**Monthly Operating Report**
*Income Statement by Debtor*
*Stub Period 7/14/25 - 7/31/25*

| Case Number: | 25-90191 | 25-90221 | 25-90238 | 25-90249 | 25-90216 | 25-90248 | 25-90240 | 25-90214 |
|---|---|---|---|---|---|---|---|---|
| | RUNITONETIME LLC | MAVERICK ELKO LLC | MAVERICK NV LLC | MAVERICK WENDOVER LLC | CCI LEASING LLC | WENDOVER TRANSPORTATION, LLC | UTAH TRAILWAYS CHARTER BUS COMPANY, LLC | CASINO CARAVANS, INC. |
| | MG-0100 | NV-0205 | NV-9998 | NV-0105 | NV-0125 | NV-0120 | NV-0130 | NV-0135 |
| **Revenues** | | | | | | | | |
| Gaming Revenue, net of promotions | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Hotel revenue, net of promotions | - | - | - | - | - | - | - | - |
| Food & beverage revenue, net of promotions | - | - | - | - | - | - | - | - |
| Retail, entertainment and other revenue, net of promotions | 442 | - | - | - | - | - | 19,341 | - |
| **Net Revenue** | **442** | **-** | **-** | **-** | **-** | **-** | **19,341** | **-** |
| **Expenses** | | | | | | | | |
| Cost of Goods Sold | - | - | - | - | - | - | 45,725 | - |
| Payroll expense | 270,722 | - | - | - | - | - | 26,676 | - |
| Advertising & marketing expense | 2,548 | - | 14,766 | - | - | - | - | - |
| Other operating expense | 4,048,016 | - | 222,044 | (112,606) | - | - | 21,505 | - |
| Rent expense | - | - | - | - | - | - | - | - |
| Depreciation & amortization | 2,732 | 6,916 | 4,171 | 175,151 | - | 97 | - | - |
| **Total operating expenses** | **4,324,020** | **6,916** | **240,981** | **62,545** | **-** | **97** | **93,906** | **-** |
| **Net Income (loss) from Operations** | **(4,323,578)** | **(6,916)** | **(240,981)** | **(62,545)** | **-** | **(97)** | **(74,565)** | **-** |
| Interest expense, net | 1,734,865 | - | - | 226,986 | - | - | - | - |
| Income tax expense (benefit) | - | - | - | - | - | - | - | - |
| Other non-operating expense | - | - | - | - | - | - | - | - |
| **Net income (loss)** | **(6,058,442)** | **(6,916)** | **(240,981)** | **(289,530)** | **-** | **(97)** | **(74,565)** | **-** |

**Monthly Operating Report**
*Income Statement by Debtor*
*Stub Period 7/14/25 - 7/31/25*

| | | MAVERICK DESIGN LLC | E.GADS, LLC | MAVERICK COLORADO LLC | MAVERICK Z CASINOS LLC | COLORADO MG 1031 LLC | MAVERICK WASHINGTON LLC | MAVERICK GOLD LLC | MAVERICK ROMAN LLC |
|---|---|---|---|---|---|---|---|---|---|
| Case Number: | | 25-90256 | 25-90220 | 25-90193 | 25-90194 | 25-90195 | 25-90196 | 25-90197 | 25-90205 |
| | | LA-9998 | EG-0100 | CO-9998 | CO-0100 | CO-0130 | WA-9998 | WA-0105 | WA-0205 |
| **Revenues** | | | | | | | | | |
| Gaming Revenue, net of promotions | | $          - | $          - | $          - | $          - | $          - | $          - | $          - | $          - |
| Hotel revenue, net of promotions | | - | - | - | - | - | - | - | - |
| Food & beverage revenue, net of promotions | | - | - | - | - | - | - | - | - |
| Retail, entertainment and other revenue, net of promotions | | - | 785,011 | - | - | - | 23,720 | - | - |
| **Net Revenue** | | - | 785,011 | - | - | - | 23,720 | - | - |
| | | | | | | | | | |
| **Expenses** | | | | | | | | | |
| Cost of Goods Sold | | - | 707,589 | - | - | - | - | - | - |
| Payroll expense | | - | 183,610 | 67,321 | - | - | 219,543 | - | - |
| Advertising & marketing expense | | - | - | - | - | - | 27,373 | - | - |
| Other operating expense | | - | (120,056) | 4,331 | (25,788) | - | 551,889 | 7,032 | - |
| Rent expense | | - | 90,631 | - | - | - | 13,313 | - | - |
| Depreciation & amortization | | - | 82,196 | 2,114 | 186,035 | - | 1,506,603 | - | - |
| **Total operating expenses** | | - | 943,970 | 73,767 | 160,248 | - | 2,318,720 | 7,032 | - |
| | | | | | | | | | |
| **Net Income (loss) from Operations** | | - | (158,959) | (73,767) | (160,248) | - | (2,295,000) | (7,032) | - |
| | | | | | | | | | |
| Interest expense, net | | - | - | - | 99,612 | - | 32 | - | - |
| Income tax expense (benefit) | | - | - | - | - | - | - | - | - |
| Other non-operating expense | | - | - | - | - | - | - | - | - |
| **Net income (loss)** | | - | (158,959) | (73,767) | (259,860) | - | (2,295,032) | (7,032) | - |

**Monthly Operating Report**
*Income Statement by Debtor*
*Stub Period 7/14/25 - 7/31/25*

| Case Number: | 25-90257 | 25-90208 | 25-90254 | 25-90203 | 25-90211 | 25-90209 | 25-90204 | 25-90212 |
|---|---|---|---|---|---|---|---|---|
| | MAVERICK AMERICAN LLC | MAVERICK INDIANOLA LLC | MAVERICK CARIBBEAN LLC | MAVERICK WIZARDS LLC | MAVERICK EVERGREEN LLC | MAVERICK ALL STAR LLC | 15743 AMBAUM LLC | MAVERICK ACQUISITIONS CANADA ULC |
| | WA-0305 | WA-9000 | WA-0405 | WA-0505 | WA-0605 | WA-0705 | WA-0510 | WA-0600 |
| **Revenues** | | | | | | | | |
| Gaming Revenue, net of promotions | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Hotel revenue, net of promotions | - | - | - | - | - | - | - | - |
| Food & beverage revenue, net of promotions | - | - | - | - | - | - | - | - |
| Retail, entertainment and other revenue, net of promotions | - | - | - | - | - | - | - | - |
| **Net Revenue** | - | - | - | - | - | - | - | - |
| **Expenses** | | | | | | | | |
| Cost of Goods Sold | - | - | - | - | - | - | - | - |
| Payroll expense | - | - | - | - | - | - | - | - |
| Advertising & marketing expense | - | - | - | - | - | - | - | - |
| Other operating expense | - | (5,174) | - | - | (900) | - | - | - |
| Rent expense | - | 8,542 | - | - | - | - | - | - |
| Depreciation & amortization | - | 2,662 | 242,116 | - | 1,425 | - | 65 | - |
| **Total operating expenses** | - | 6,030 | 242,116 | - | 524 | - | 65 | - |
| **Net Income (loss) from Operations** | - | (6,030) | (242,116) | - | (524) | - | (65) | - |
| Interest expense, net | - | - | - | - | 102 | - | - | - |
| Income tax expense (benefit) | - | - | - | - | - | - | - | - |
| Other non-operating expense | - | - | - | - | - | - | - | - |
| **Net income (loss)** | - | (6,030) | (242,116) | - | (626) | - | (65) | - |

**Monthly Operating Report**
*Income Statement by Debtor*
*Stub Period 7/14/25 - 7/31/25*

| Case Number: | 25-90210 | 25-90198 | 25-90207 | 25-90206 | 25-90250 | 25-90201 | 25-90200 | 25-90199 |
|---|---|---|---|---|---|---|---|---|
| | | NEVADA GOLD & | | THE ROYAL CLUB LIMITED LIABILITY | GREAT AMERICAN GAMING | NG WASHINGTON II | | NG WASHINGTON III, |
| | MYERS LLC | CASINOS, INC | SKYWAY CENTER LLC | COMPANY | CORPORATION | HOLDINGS, LLC | NG WASHINGTON, LLC | LLC |
| | WA-0710 | WA-0106 | WA-0215 | WA-0210 | WA-0306 | WA-0122 | WA-0111 | WA-0141 |
| **Revenues** | | | | | | | | |
| Gaming Revenue, net of promotions | $ 182,305 | $ - | $ - | $ - | $ - | $ - | $ 890,717 | $ 276,446 |
| Hotel revenue, net of promotions | - | - | - | - | - | - | - | - |
| Food & beverage revenue, net of promotions | 165,054 | - | - | - | - | - | 71,293 | 18,049 |
| Retail, entertainment and other revenue, net of promotions | 71,407 | - | 16,209 | - | - | - | 52,208 | 21,807 |
| **Net Revenue** | **418,765** | **-** | **16,209** | **-** | **-** | **-** | **1,014,218** | **316,302** |
| | | | | | | | | |
| **Expenses** | | | | | | | | |
| Cost of Goods Sold | 80,168 | - | - | - | - | - | 48,084 | 18,819 |
| Payroll expense | 223,728 | - | - | - | - | - | 436,605 | 160,207 |
| Advertising & marketing expense | 1,925 | - | - | - | - | - | 12,140 | 13,342 |
| Other operating expense | 37,265 | 52 | 1,761 | 16,511 | 293 | - | 180,889 | 54,139 |
| Rent expense | - | - | - | - | - | - | 27,296 | 8,352 |
| Depreciation & amortization | 56,129 | 67,072 | 17,739 | 5,059 | 148,776 | - | 54,221 | 57,739 |
| **Total operating expenses** | **399,214** | **67,123** | **19,500** | **21,570** | **149,069** | **-** | **759,234** | **312,597** |
| | | | | | | | | |
| **Net Income (loss) from Operations** | **19,551** | **(67,123)** | **(3,291)** | **(21,570)** | **(149,069)** | **-** | **254,984** | **3,705** |
| | | | | | | | | |
| Interest expense, net | 107,114 | - | - | - | - | - | 434,576 | - |
| Income tax expense (benefit) | - | - | - | - | 64,667 | - | - | - |
| Other non-operating expense | - | - | - | - | - | - | - | - |
| **Net income (loss)** | **(87,562)** | **(67,123)** | **(3,291)** | **(21,570)** | **(213,736)** | **-** | **(179,592)** | **3,705** |

**Monthly Operating Report**
*Income Statement by Debtor*
*Stub Period 7/14/25 - 7/31/25*

| | Case Number: | 25-90202 | 25-90228 | 25-90244 | 25-90237 | 25-90242 | 25-90219 | 25-90239 | 25-90213 |
|---|---|---|---|---|---|---|---|---|---|
| | | NG WASHINGTON II, LLC | EVERGREEN ENTERTAINMENT CORPORATION | GRAND CENTRAL PROPERTIES TUKWILA LLC | GRAND CENTRAL CASINO, INC. | GRAND CENTRAL PROPERTIES TACOMA LLC | PAIR O' DICE INVESTMENTS LLC | GRAND CENTRAL PROPERTIES EVERETT LLC | WASHINGTON GAMING, INC. |
| | | WA-0121 | WA-0310 | WA-0309 | WA-0315 | WA-0314 | WA-0320 | WA-0319 | WA-0606 |
| **Revenues** | | | | | | | | | |
| Gaming Revenue, net of promotions | $ | 264,820 | $ 365,687 | $ - | $ 255,978 | $ - | $ 395,924 | $ - | $ - |
| Hotel revenue, net of promotions | | - | - | - | - | - | - | - | - |
| Food & beverage revenue, net of promotions | | 54,590 | 34,639 | - | 24,371 | - | 35,269 | - | - |
| Retail, entertainment and other revenue, net of promotions | | 24,973 | 24,289 | - | 15,171 | - | 35,673 | - | - |
| **Net Revenue** | | **344,384** | **424,615** | **-** | **295,521** | **-** | **466,867** | **-** | **-** |
| **Expenses** | | | | | | | | | |
| Cost of Goods Sold | | 38,101 | 60,931 | - | 32,712 | - | 24,622 | - | - |
| Payroll expense | | 174,028 | 213,050 | - | 159,735 | - | 206,457 | - | - |
| Advertising & marketing expense | | 16,835 | 10,829 | - | 6,616 | - | 47,000 | - | - |
| Other operating expense | | 72,277 | 90,518 | - | 40,875 | (564) | 113,104 | - | - |
| Rent expense | | 84,287 | - | - | - | - | - | - | - |
| Depreciation & amortization | | 62,230 | 52,445 | 9,935 | 39,010 | 20,419 | 60,655 | 6,201 | 19,583 |
| **Total operating expenses** | | **447,759** | **427,773** | **9,935** | **278,949** | **19,855** | **451,838** | **6,201** | **19,583** |
| **Net Income (loss) from Operations** | | **(103,375)** | **(3,159)** | **(9,935)** | **16,572** | **(19,855)** | **15,029** | **(6,201)** | **(19,583)** |
| Interest expense, net | | 449 | 84,223 | - | 46,522 | - | 236,451 | - | - |
| Income tax expense (benefit) | | - | - | - | - | - | - | - | 205,550 |
| Other non-operating expense | | - | - | - | - | - | - | - | - |
| **Net income (loss)** | | **(103,824)** | **(87,381)** | **(9,935)** | **(29,949)** | **(19,855)** | **(221,423)** | **(6,201)** | **(225,133)** |

**Monthly Operating Report**
*Income Statement by Debtor*
*Stub Period 7/14/25 - 7/31/25*

| Case Number: | 25-90215 | 25-90231 | 25-90232 | 25-90224 | 25-90234 | 25-90225 | 25-90255 | 25-90222 |
|---|---|---|---|---|---|---|---|---|
| | 14040 GAMING, LLC | GAMING CONSULTANTS, INC | GAMING MANAGEMENT, INC | PUGET SOUND GAMING, LLC | RIVERSIDE CASINO, INC | EPSTEIN GAMING LLC | LA CENTER GAMING, LLC | PETE'S FLYING ACES, INC. |
| | WA-0608 | WA-0635 | WA-0640 | WA-0612 | WA-0610 | WA-0615 | WA-0630 | WA-0625 |
| **Revenues** | | | | | | | | |
| Gaming Revenue, net of promotions | $            - | $            - | $            - | $            - | $   485,005 | $   299,249 | $            - | $            - |
| Hotel revenue, net of promotions | - | - | - | - | - | - | - | - |
| Food & beverage revenue, net of promotions | - | - | - | - | 46,069 | 34,451 | - | 6,823 |
| Retail, entertainment and other revenue, net of promotions | - | - | - | - | 23,739 | 20,054 | - | 232 |
| **Net Revenue** | - | - | - | - | 554,813 | 353,754 | - | 7,055 |
| | | | | | | | | |
| **Expenses** | | | | | | | | |
| Cost of Goods Sold | - | - | - | - | 70,134 | 47,248 | - | 5,106 |
| Payroll expense | - | - | - | - | 313,538 | 228,374 | - | 21,664 |
| Advertising & marketing expense | - | - | - | - | 3,174 | 11,400 | - | 119 |
| Other operating expense | - | 149 | 64 | - | 116,991 | 76,391 | - | 1,071 |
| Rent expense | - | - | - | - | - | 2,250 | - | - |
| Depreciation & amortization | - | 169 | 126 | - | 18,129 | 29,924 | - | 8,091 |
| **Total operating expenses** | - | 318 | 190 | - | 521,967 | 395,587 | - | 36,051 |
| | | | | | | | | |
| **Net Income (loss) from Operations** | - | (318) | (190) | - | 32,845 | (41,832) | - | (28,996) |
| | | | | | | | | |
| Interest expense, net | - | - | - | - | 124,873 | 4,021 | - | 100,597 |
| Income tax expense (benefit) | - | - | - | - | - | - | - | - |
| Other non-operating expense | - | - | - | - | - | - | - | - |
| **Net income (loss)** | - | (318) | (190) | - | (92,028) | (45,853) | - | (129,593) |

**Monthly Operating Report**
*Income Statement by Debtor*
*Stub Period 7/14/25 - 7/31/25*

| Case Number: | 25-90236 | 25-90230 | 25-90226 | 25-90246 | 25-90233 | 25-90217 | 25-90245 | 25-90227 |
|---|---|---|---|---|---|---|---|---|
| | **TACOMA CASINO, L.L.C.** | **MAVERICK KIRKLAND LLC** | **MAVERICK KIRKLAND II LLC** | **MAVERICK TUKWILA LLC** | **MAVERICK LAKEWOOD LLC** | **MAVERICK YAKIMA LLC** | **WENDOVER RESORTS OPERATOR, LLC** | **RED GARTER OPERATOR, LLC** |
| | WA-0620 | WA-0430 | WA-0425 | WA-0415 | WA-0420 | WA-0410 | NV-0100 | NV-0115 |
| **Revenues** | | | | | | | | |
| Gaming Revenue, net of promotions | $   341,014 | $   269,465 | $   503,836 | $          - | $   413,685 | $   195,877 | $          - | $   349,914 |
| Hotel revenue, net of promotions | - | - | - | - | - | - | - | 60,325 |
| Food & beverage revenue, net of promotions | 26,303 | 20,026 | 19,642 | - | 14,605 | 36,740 | - | 31,219 |
| Retail, entertainment and other revenue, net of promotions | 26,261 | 14,707 | 45,812 | - | 22,208 | 13,990 | - | 8,897 |
| **Net Revenue** | **393,578** | **304,198** | **569,290** | **-** | **450,498** | **246,607** | **-** | **450,355** |
| | | | | | | | | |
| **Expenses** | | | | | | | | |
| Cost of Goods Sold | 29,582 | 16,286 | 30,480 | - | 11,447 | 28,955 | - | 31,891 |
| Payroll expense | 218,652 | 141,006 | 170,304 | - | 161,674 | 136,889 | - | 125,033 |
| Advertising & marketing expense | 8,354 | 12,870 | 15,750 | - | 3,500 | 4,379 | - | 38,635 |
| Other operating expense | 111,140 | 41,817 | 112,469 | 5,290 | 75,297 | 53,738 | - | 117,985 |
| Rent expense | - | 13,816 | 32,237 | 13,644 | - | - | - | - |
| Depreciation & amortization | 11,324 | 14,076 | 45,632 | 28,222 | 28,479 | 31,926 | - | 7,888 |
| **Total operating expenses** | **379,052** | **239,871** | **406,871** | **47,156** | **280,396** | **255,886** | **-** | **321,432** |
| | | | | | | | | |
| **Net Income (loss) from Operations** | **14,526** | **64,327** | **162,418** | **(47,156)** | **170,102** | **(9,280)** | **-** | **128,923** |
| | | | | | | | | |
| Interest expense, net | 150,896 | - | 224 | 224 | 206,854 | 153,400 | - | - |
| Income tax expense (benefit) | - | - | - | - | - | - | - | - |
| Other non-operating expense | - | - | - | - | - | - | - | - |
| **Net income (loss)** | **(136,370)** | **64,327** | **162,194** | **(47,380)** | **(36,751)** | **(162,679)** | **-** | **128,923** |

**Monthly Operating Report**
*Income Statement by Debtor*
*Stub Period 7/14/25 - 7/31/25*

| | WENDOVER NUGGET OPERATOR, LLC | ELKO RESORTS OPERATOR, LLC | GOLD COUNTY OPERATOR, LLC | RED LION OPERATOR, LLC | HIGH DESERT OPERATOR LLC | COLORADO RESORTS OPERATOR LLC | JOHNNY Z CASINO OPERATOR LLC | GRAND Z CASINO OPERATOR LLC |
|---|---|---|---|---|---|---|---|---|
| Case Number: | 25-90243 | 25-90223 | 25-90235 | 25-90229 | 25-90252 | 25-90218 | 25-90253 | 25-90247 |
| | NV-0110 | NV-0200 | NV-0215 | NV-0210 | NV-0208 | CO-0120 | CO-0110 | CO-0105 |
| **Revenues** | | | | | | | | |
| Gaming Revenue, net of promotions | $ 1,198,321 | $ - | $ 131,381 | $ 501,765 | $ - | $ - | $ 286,264 | $ 1,151,939 |
| Hotel revenue, net of promotions | 114,274 | - | 59,574 | 136,049 | - | - | - | 69,489 |
| Food & beverage revenue, net of promotions | 93,651 | - | 44,487 | 96,566 | - | - | 9,255 | 19,098 |
| Retail, entertainment and other revenue, net of promotions | 22,593 | - | 8,767 | 160,443 | - | - | 3,206 | 21,860 |
| **Net Revenue** | 1,428,839 | - | 244,209 | 894,824 | - | - | 298,725 | 1,262,386 |
| | | | | | | | | |
| **Expenses** | | | | | | | | |
| Cost of Goods Sold | 135,761 | - | 30,719 | 195,390 | - | - | 21,895 | 95,290 |
| Payroll expense | 476,672 | - | 79,538 | 312,235 | - | - | 65,142 | 461,258 |
| Advertising & marketing expense | 29,944 | - | - | 13,098 | - | - | 4,908 | 5,442 |
| Other operating expense | 291,636 | - | 63,092 | 107,021 | 9,532 | - | 68,112 | 465,144 |
| Rent expense | - | - | - | - | - | - | - | - |
| Depreciation & amortization | 94,493 | - | 7,202 | 50,514 | 9,106 | - | 144,695 | 171,964 |
| **Total operating expenses** | 1,028,506 | - | 180,551 | 678,259 | 18,638 | - | 304,753 | 1,199,098 |
| | | | | | | | | |
| **Net Income (loss) from Operations** | 400,333 | - | 63,658 | 216,565 | (18,638) | - | (6,028) | 63,288 |
| | | | | | | | | |
| Interest expense, net | - | - | 68,357 | 138,955 | - | - | - | - |
| Income tax expense (benefit) | - | - | - | - | - | - | - | - |
| Other non-operating expense | - | - | - | - | - | - | - | - |
| **Net income (loss)** | 400,333 | - | (4,699) | 77,611 | (18,638) | - | (6,028) | 63,288 |

**Monthly Operating Report**
*Income Statement by Debtor*
*Stub Period 7/14/25 - 7/31/25*

| | Z CASINO BLACK HAWK OPERATOR LLC | RunItOneTime HoldCo, Inc. | MAVERICK POKER OPERATOR LLC | RUNITONETIME TEXAS LLC |
|---|---|---|---|---|
| Case Number: | 25-90251 | 25-90192 | 25-90241 | 25-90190 |
| | CO-0115 | MG-0110 | WA-9995 | MG-0130 |
| **Revenues** | | | | |
| Gaming Revenue, net of promotions | $      494,393 | $           - | $           - | $           - |
| Hotel revenue, net of promotions | - | - | - | - |
| Food & beverage revenue, net of promotions | 1,269 | - | - | - |
| Retail, entertainment and other revenue, net of promotions | 215,428 | - | - | - |
| **Net Revenue** | **711,090** | **-** | **-** | **-** |
| | | | | |
| **Expenses** | | | | |
| Cost of Goods Sold | 155,165 | - | - | - |
| Payroll expense | 64,651 | 135,836 | - | - |
| Advertising & marketing expense | 3,126 | 13,614 | - | - |
| Other operating expense | 192,750 | 15,158 | - | - |
| Rent expense | - | - | - | - |
| Depreciation & amortization | 12,272 | 2,170 | - | - |
| **Total operating expenses** | **427,964** | **166,779** | **-** | **-** |
| | | | | |
| **Net Income (loss) from Operations** | **283,126** | **(166,779)** | **-** | **-** |
| | | | | |
| Interest expense, net | - | - | - | - |
| Income tax expense (benefit) | - | - | - | - |
| Other non-operating expense | - | - | - | - |
| **Net income (loss)** | **283,126** | **(166,779)** | **-** | **-** |

**Monthly Operating Report**
*Balance Sheet by Debtor*
*As of July 31, 2025*

| Case Number: | 25-90191 RUNITONETIME LLC | 25-90221 MAVERICK ELKO LLC | 25-90238 MAVERICK NV LLC | 25-90249 MAVERICK WENDOVER LLC | 25-90216 CCI LEASING LLC | 25-90248 WENDOVER TRANSPORTATION, LLC | 25-90240 UTAH TRAILWAYS CHARTER BUS COMPANY, LLC |
|---|---|---|---|---|---|---|---|
| **Assets** | | | | | | | |
| Cash in Bank | $ 6,770,932 | $ - | $ 27,816 | $ - | $ - | $ - | $ 17,940 |
| Cash on Hand | - | - | - | - | - | - | 300 |
| **Cash and cash equivalents** | $ 6,770,932 | $ - | $ 27,816 | $ - | $ - | $ - | $ 18,240 |
| | | | | | | | |
| Accounts Receivable - Third Party | $ (233,151) | $ - | $ 2,030,510 | $ 8,435 | $ - | $ - | $ 135,464 |
| Accounts Receivable - Related Party | (150,000) | | | | | | |
| Intercompany | (313,992,589) | 28,251,045 | (25,215,727) | 39,529,538 | (407) | (258) | (4,410,054) |
| Inventory | - | | | | | | |
| Deferred Taxes | - | | | | | | |
| Prepaid and other current assets | 14,749,078 | - | 123,093 | (3,246) | - | - | 209,453 |
| **Total Current Assets** | $ (292,855,729) | $ 28,251,045 | $ (23,034,308) | $ 39,534,727 | $ (407) | $ (258) | $ (4,046,897) |
| | | | | | | | |
| Property and equipment, net | $ 1,306,791 | $ 140,873 | $ 1,369,507 | $ 68,021,233 | $ - | $ (5,335) | $ - |
| Investments | 303,585,024 | - | 69,424,478 | 1,768,331 | | | |
| Intangible assets, net | - | 150,307 | - | 1,829,018 | | | |
| Other long-term assets | 1,929,137 | 3,801,875 | (13,489) | 18,002,288 | | | |
| **Total Assets** | $ 13,965,222 | $ 32,344,100 | $ 47,746,188 | $ 129,155,596 | $ (407) | $ (5,593) | $ (4,046,897) |
| | | | | | | | |
| **Liabilities** | | | | | | | |
| Accounts payable | $ (6,815,604) | $ (662,112) | $ (2,808,812) | $ (10,329,745) | $ - | $ - | $ - |
| Accrued liabilities | 824,838 | (119,995) | 365,843 | 1,267,093 | - | - | 7,631 |
| Gaming liabilities | (327,425) | - | - | - | | | |
| **Total Current Liabilities** | $ (6,318,191) | $ (782,107) | $ (2,442,969) | $ (9,062,652) | $ - | $ - | $ 7,631 |
| | | | | | | | |
| Other long-term liabilities | $ 21,491,400 | $ - | $ - | $ 37,622,933 | $ - | $ - | $ - |
| Long-term debt | 331,542,558 | - | - | 60,232,541 | - | - | - |
| **Total Liabilities** | $ 346,715,767 | $ (782,107) | $ (2,442,969) | $ 88,792,822 | $ - | $ - | $ 7,631 |
| | | | | | | | |
| **Members' Equity** | $ (332,750,545) | $ 33,126,207 | $ 50,189,157 | $ 40,362,774 | $ (407) | $ (5,593) | $ (4,054,528) |
| | | | | | | | |
| **Total Liabilities and Members' Equity** | $ 13,965,222 | $ 32,344,100 | $ 47,746,188 | $ 129,155,596 | $ (407) | $ (5,593) | $ (4,046,897) |
| | | | | | | | |
| Memo: Adjusted Total Liabilities | 373,463,150.64 | (782,107.39) | (2,522,547.86) | 51,169,888.98 | - | - | (2,675.02) |

**Monthly Operating Report**
*Balance Sheet by Debtor*
*As of July 31, 2025*

| | Case Number: 25-90214 | 25-90256 | 25-90220 | 25-90193 | 25-90194 | 25-90195 | 25-90196 | 25-90197 |
|---|---|---|---|---|---|---|---|---|
| | CASINO CARAVANS, INC. | MAVERICK DESIGN LLC | E.GADS, LLC | MAVERICK COLORADO LLC | MAVERICK Z CASINOS LLC | COLORADO MG 1031 LLC | MAVERICK WASHINGTON LLC | MAVERICK GOLD LLC |
| **Assets** | | | | | | | | |
| Cash in Bank | $ - | $ - | $ 507,519 | $ 1,520,111 | $ 383,996 | $ - | $ (7,155) | $ 1,474 |
| Cash on Hand | - | - | - | 8,147 | - | - | - | - |
| **Cash and cash equivalents** | $ - | $ - | $ 507,519 | $ 1,528,258 | $ 383,996 | $ - | $ (7,155) | $ 1,474 |
| | | | | | | | | |
| Accounts Receivable - Third Party | $ - | $ - | $ 5,475,534 | $ (149,818) | $ - | $ - | $ 2,495,752 | $ - |
| Accounts Receivable - Related Party | - | - | - | - | - | - | - | - |
| Intercompany | (74) | (26,147,909) | - | (20,608,627) | 23,897,301 | - | (22,516,610) | (32,229,162) |
| Inventory | - | - | 22,845,175 | - | - | - | 416,033 | - |
| Deferred Taxes | - | - | - | - | - | - | - | - |
| Prepaid and other current assets | - | (19,632) | 6,203,953 | 4,643 | (11,652) | - | (10,455,740) | 905 |
| **Total Current Assets** | $ (74) | $ (26,167,541) | $ 35,032,181 | $ (19,225,544) | $ 24,269,645 | $ - | $ (30,067,721) | $ (32,226,783) |
| | | | | | | | | |
| Property and equipment, net | $ - | $ 9,344,440 | $ 1,677,639 | $ 823,033 | $ 38,414,878 | $ - | $ 2,211,469 | $ - |
| Investments | - | 10,938,926 | - | 82,000,000 | - | - | 174,460,546 | 35,908,805 |
| Intangible assets, net | - | 97,817 | 5,227,415 | - | 28,754,479 | - | - | - |
| Other long-term assets | - | 13,550,081 | (5,933,673) | (12,738) | 7,696,854 | - | (2,426,989) | - |
| **Total Assets** | $ (74) | $ 7,763,723 | $ 36,003,563 | $ 63,584,752 | $ 99,135,857 | $ - | $ 144,177,305 | $ 3,682,021 |
| | | | | | | | | |
| **Liabilities** | | | | | | | | |
| Accounts payable | $ - | $ - | $ 1,355,879 | $ (1,646,964) | $ (1,274,442) | $ - | $ 46,933,924 | $ (31,536,661) |
| Accrued liabilities | - | 1,092,198 | 657,067 | 706,551 | 553,219 | - | 4,307,895 | (44,022) |
| Gaming liabilities | - | - | - | - | - | - | 674,412 | - |
| **Total Current Liabilities** | $ - | $ 1,092,198 | $ 2,012,947 | $ (940,414) | $ (721,223) | $ - | $ 51,916,231 | $ (31,580,683) |
| | | | | | | | | |
| Other long-term liabilities | $ - | $ - | $ - | $ - | $ 8,615,970 | $ - | $ (7,305,315) | $ - |
| Long-term debt | - | 8,430,034 | - | - | 26,432,986 | - | (115,866) | - |
| **Total Liabilities** | $ - | $ 9,522,232 | $ 2,012,947 | $ (940,414) | $ 34,327,733 | $ - | $ 44,495,050 | $ (31,580,683) |
| | | | | | | | | |
| **Members' Equity** | $ (74) | $ (1,758,509) | $ 33,990,617 | $ 64,525,165 | $ 64,808,123 | $ - | $ 99,682,255 | $ 35,262,704 |
| | | | | | | | | |
| **Total Liabilities and Members' Equity** | $ (74) | $ 7,763,723 | $ 36,003,563 | $ 63,584,752 | $ 99,135,857 | $ - | $ 144,177,305 | $ 3,682,021 |
| | | | | | | | | |
| Memo: Adjusted Total Liabilities | - | 9,522,231.57 | 2,031,319.78 | (1,160,415.40) | 25,711,762.90 | - | 43,246,955.04 | (31,580,682.95) |

**Monthly Operating Report**
*Balance Sheet by Debtor*
*As of July 31, 2025*

| Case Number: | 25-90205 | 25-90257 | 25-90208 | 25-90254 | 25-90203 | 25-90211 | 25-90209 | 25-90204 |
|---|---|---|---|---|---|---|---|---|
| | MAVERICK ROMAN LLC | MAVERICK AMERICAN LLC | MAVERICK INDIANOLA LLC | MAVERICK CARIBBEAN LLC | MAVERICK WIZARDS LLC | MAVERICK EVERGREEN LLC | MAVERICK ALL STAR LLC | 15743 AMBAUM LLC |
| **Assets** | | | | | | | | |
| Cash in Bank | $ 216 | $ 16 | $ - | $ 16 | $ - | $ 18,631 | $ - | $ 16 |
| Cash on Hand | - | - | - | - | - | - | - | - |
| **Cash and cash equivalents** | $ 216 | $ 16 | $ - | $ 16 | $ - | $ 18,631 | $ - | $ 16 |
| Accounts Receivable - Third Party | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 42,176 |
| Accounts Receivable - Related Party | | | | 39,300 | | | | - |
| Intercompany | (12,050) | 55,241 | (453,956) | 1,802,146 | (676) | (11,494,006) | (244) | (4,122,104) |
| Inventory | | | | | | | | 1,376 |
| Deferred Taxes | - | | - | - | | - | | - |
| Prepaid and other current assets | - | | 24,669 | - | | 48,639 | | 5,242 |
| **Total Current Assets** | $ (11,834) | $ 55,257 | $ (429,287) | $ 1,841,462 | $ (676) | $ (11,426,735) | $ (244) | $ (4,073,295) |
| Property and equipment, net | $ 16,256 | $ - | $ 1,982,397 | $ 3,825,430 | $ - | $ 262,553 | $ - | $ (1,221) |
| Investments | 20,000,000 | | | 3,859,881 | | | | - |
| Intangible assets, net | | 0 | | 28,101,731 | | - | | - |
| Other long-term assets | - | | - | - | | - | | - |
| **Total Assets** | $ 20,004,423 | $ 55,257 | $ 1,553,110 | $ 37,628,503 | $ (676) | $ (11,164,182) | $ (244) | $ (4,074,515) |
| **Liabilities** | | | | | | | | |
| Accounts payable | $ (4,809) | $ - | $ 148 | $ (22,874) | $ - | $ - | $ - | 31,880 |
| Accrued liabilities | - | - | 103,408 | - | | 9,494,464 | - | 26,134 |
| Gaming liabilities | - | - | - | - | | - | - | 12,784 |
| **Total Current Liabilities** | $ (4,809) | $ - | $ 103,556 | $ (22,874) | $ - | $ 9,494,464 | $ - | $ 70,799 |
| Other long-term liabilities | $ - | $ - | $ 2,371,532 | $ - | $ - | $ - | $ - | $ - |
| Long-term debt | - | - | 809 | - | | 12,621 | | - |
| **Total Liabilities** | $ (4,809) | $ - | $ 2,475,898 | $ (22,874) | $ - | $ 9,507,085 | $ - | $ 70,799 |
| **Members' Equity** | $ 20,009,231 | $ 55,257 | $ (922,788) | $ 37,651,377 | $ (676) | $ (20,671,267) | $ (244) | $ (4,145,314) |
| **Total Liabilities and Members' Equity** | $ 20,004,423 | $ 55,257 | $ 1,553,110 | $ 37,628,503 | $ (676) | $ (11,164,182) | $ (244) | $ (4,074,515) |
| Memo: Adjusted Total Liabilities | (4,808.78) | - | 2,604,365.44 | (22,874.13) | - | 9,507,085.32 | - | 44,457.12 |

**Monthly Operating Report**
*Balance Sheet by Debtor*
*As of July 31, 2025*

| Case Number: | 25-90212 MAVERICK ACQUISITIONS CANADA ULC | 25-90210 MYERS LLC | 25-90198 NEVADA GOLD & CASINOS, INC | 25-90207 SKYWAY CENTER LLC | 25-90206 THE ROYAL CLUB LIMITED LIABILITY COMPANY | 25-90250 GREAT AMERICAN GAMING CORPORATION | 25-90201 NG WASHINGTON II HOLDINGS, LLC | 25-90200 NG WASHINGTON, LLC |
|---|---|---|---|---|---|---|---|---|
| **Assets** | | | | | | | | |
| Cash in Bank | $ - | $ 107,866 | $ - | $ - | $ 457 | $ - | $ - | $ 774,861 |
| Cash on Hand | - | 324,744 | - | - | 44,318 | - | - | 508,288 |
| **Cash and cash equivalents** | $ - | $ 432,610 | $ - | $ - | $ 44,775 | $ - | $ - | $ 1,283,149 |
| | | | | | | | | |
| Accounts Receivable - Third Party | $ - | $ 1,557,929 | $ - | $ 194,507 | $ 209,743 | $ - | $ - | $ 1,180,376 |
| Accounts Receivable - Related Party | - | - | - | 225,026 | (222,188) | 27,416 | - | (2,838) |
| Intercompany | - | (1,479,927) | 9,206,637 | 2,288,008 | 13,024,009 | (543,534) | - | 73,061,819 |
| Inventory | - | 13,115 | - | - | 153,897 | - | - | 454,185 |
| Deferred Taxes | - | - | 10,798,546 | - | - | 6,340,564 | - | - |
| Prepaid and other current assets | - | 255,251 | 241 | 387 | 15,317 | 4,792 | - | 440,164 |
| **Total Current Assets** | $ - | $ 778,978 | $ 20,005,424 | $ 2,707,927 | $ 13,225,552 | $ 5,829,238 | $ - | $ 76,416,854 |
| | | | | | | | | |
| Property and equipment, net | $ - | $ 32,790,721 | $ 5,683 | $ 3,313,668 | $ 71,165 | $ 695 | $ - | $ 3,732,754 |
| Investments | - | - | - | - | - | 17,849,244 | - | - |
| Intangible assets, net | - | 2,693,003 | 9,756,782 | - | (77,143) | 18,268,614 | - | (500,833) |
| Other long-term assets | - | 200 | - | - | (3,127) | - | - | (49,661) |
| **Total Assets** | $ - | $ 36,262,901 | $ 29,767,890 | $ 6,021,595 | $ 13,216,448 | $ 41,947,791 | $ - | $ 79,599,115 |
| | | | | | | | | |
| **Liabilities** | | | | | | | | |
| Accounts payable | $ - | $ 12,212 | $ - | $ 1,669 | $ 434,944 | $ 3 | $ - | $ (283,470) |
| Accrued liabilities | - | (428,737) | 9,757,953 | 67 | 846,924 | 8,100,911 | - | 4,578,215 |
| Gaming liabilities | - | 198,672 | - | - | 11,431 | - | - | 760,163 |
| **Total Current Liabilities** | $ - | $ (217,853) | $ 9,757,953 | $ 1,736 | $ 1,293,298 | $ 8,100,915 | $ - | $ 5,054,907 |
| | | | | | | | | |
| Other long-term liabilities | $ - | $ - | $ 4,107,791 | $ - | $ - | $ 582,806 | $ - | $ - |
| Long-term debt | - | 33,929,476 | - | - | 52,854 | - | - | 49,539,062 |
| **Total Liabilities** | $ - | $ 33,711,623 | $ 13,865,745 | $ 1,736 | $ 1,346,152 | $ 8,683,720 | $ - | $ 54,593,969 |
| | | | | | | | | |
| **Members' Equity** | $ - | $ 2,551,278 | $ 15,902,145 | $ 6,019,859 | $ 11,870,296 | $ 33,264,070 | $ - | $ 25,005,146 |
| | | | | | | | | |
| **Total Liabilities and Members' Equity** | $ - | $ 36,262,901 | $ 29,767,890 | $ 6,021,595 | $ 13,216,448 | $ 41,947,791 | $ - | $ 79,599,115 |
| | | | | | | | | |
| Memo: Adjusted Total Liabilities | - | 33,362,976.49 | 13,865,744.76 | 1,669.25 | 628,536.66 | 8,683,720.39 | - | 52,908,366.81 |

**Monthly Operating Report**
*Balance Sheet by Debtor*
*As of July 31, 2025*

| | Case Number: | 25-90199 | 25-90202 | 25-90228 | 25-90244 | 25-90237 | 25-90242 | 25-90219 | 25-90239 |
|---|---|---|---|---|---|---|---|---|---|
| | | NG WASHINGTON III, LLC | NG WASHINGTON II, LLC | EVERGREEN ENTERTAINMENT CORPORATION | GRAND CENTRAL PROPERTIES TUKWILA LLC | GRAND CENTRAL CASINO, INC. | GRAND CENTRAL PROPERTIES TACOMA LLC | PAIR O' DICE INVESTMENTS LLC | GRAND CENTRAL PROPERTIES EVERETT LLC |
| **Assets** | | | | | | | | | |
| Cash in Bank | | $ 51,721 | $ 820,718 | $ 410,235 | $ - | $ 20,860 | $ - | $ 588,312 | $ - |
| Cash on Hand | | 219,521 | 475,414 | 325,410 | - | 284,011 | - | 259,768 | |
| **Cash and cash equivalents** | | $ 271,242 | $ 1,296,131 | $ 735,645 | $ - | $ 304,871 | $ - | $ 848,080 | $ - |
| | | | | | | | | | |
| Accounts Receivable - Third Party | | $ 1,679,266 | $ (1,009,768) | $ 13,221 | $ - | $ 983,319 | $ 105,000 | $ 153,109 | $ - |
| Accounts Receivable - Related Party | | - | - | (355,241) | 355,241 | (680,229) | 680,229 | (246,747) | 219,331 |
| Intercompany | | (3,641,423) | (5,070,307) | 14,516,346 | 2,226,868 | 9,083,747 | (259,682) | 46,916,813 | (3,446) |
| Inventory | | 65,146 | 544,007 | 77,060 | - | 46,159 | - | 147,320 | - |
| Deferred Taxes | | - | - | - | - | - | - | - | - |
| Prepaid and other current assets | | 398,374 | 528,542 | 118,485 | - | 118,037 | - | 225,342 | - |
| **Total Current Assets** | | $ (1,227,394) | $ (3,711,394) | $ 15,105,516 | $ 2,582,109 | $ 9,855,903 | $ 525,548 | $ 48,043,918 | $ 215,885 |
| | | | | | | | | | |
| Property and equipment, net | | $ 5,503,289 | $ 4,080,346 | $ 406,013 | $ 1,518,789 | $ 819,569 | $ 6,697,506 | $ 167,862 | $ 2,216,500 |
| Investments | | - | - | - | - | - | - | - | - |
| Intangible assets, net | | (72,197) | (761,822) | 57,654 | - | 640,405 | - | 1,236,888 | - |
| Other long-term assets | | - | (26,927) | (1,265) | - | - | - | 1,580 | - |
| **Total Assets** | | $ 4,203,698 | $ (419,797) | $ 15,567,919 | $ 4,100,899 | $ 11,315,878 | $ 7,223,054 | $ 49,450,247 | $ 2,432,385 |
| | | | | | | | | | |
| | | | | | | | | | |
| **Liabilities** | | | | | | | | | |
| Accounts payable | | $ (103,517) | $ 99,719 | $ 49,992 | $ - | $ 21,618 | $ - | $ 172,698 | $ - |
| Accrued liabilities | | 2,236,312 | 3,444,222 | 1,755,751 | - | 727,905 | - | 2,667,738 | - |
| Gaming liabilities | | 215,549 | 888,364 | 451,116 | - | 139,436 | - | 569,609 | - |
| **Total Current Liabilities** | | $ 2,348,344 | $ 4,432,304 | $ 2,256,859 | $ - | $ 888,959 | $ - | $ 3,410,045 | $ - |
| | | | | | | | | | |
| Other long-term liabilities | | $ - | $ - | $ 1,613,131 | $ - | $ 1,339,873 | $ 305,899 | $ - | $ - |
| Long-term debt | | 2,341,650 | 2,504,372 | 9,379,716 | - | 7,319,102 | - | 26,307,125 | - |
| **Total Liabilities** | | $ 4,689,994 | $ 6,936,676 | $ 13,249,707 | $ - | $ 9,547,934 | $ 305,899 | $ 29,717,170 | $ - |
| | | | | | | | | | |
| **Members' Equity** | | $ (486,296) | $ (7,356,472) | $ 2,318,212 | $ 4,100,899 | $ 1,767,944 | $ 6,917,154 | $ 19,733,078 | $ 2,432,385 |
| | | | | | | | | | |
| **Total Liabilities and Members' Equity** | | $ 4,203,698 | $ (419,797) | $ 15,567,919 | $ 4,100,899 | $ 11,315,878 | $ 7,223,054 | $ 49,450,247 | $ 2,432,385 |
| Memo: Adjusted Total Liabilities | | 3,927,769.72 | 4,923,078.06 | 12,168,924.86 | - | 9,195,429.18 | - | 28,526,363.60 | - |

**Monthly Operating Report**
*Balance Sheet by Debtor*
*As of July 31, 2025*

| | 25-90213 | 25-90215 | 25-90231 | 25-90232 | 25-90224 | 25-90234 | 25-90225 | 25-90255 |
|---|---|---|---|---|---|---|---|---|
| Case Number: | **WASHINGTON GAMING, INC.** | **14040 GAMING, LLC** | **GAMING CONSULTANTS, INC** | **GAMING MANAGEMENT, INC** | **PUGET SOUND GAMING, LLC** | **RIVERSIDE CASINO, INC** | **EPSTEIN GAMING LLC** | **LA CENTER GAMING, LLC** |
| **Assets** | | | | | | | | |
| Cash in Bank | $ - | $ - | $ - | $ (4,313) | $ - | $ 292,295 | $ 756,473 | $ - |
| Cash on Hand | - | - | - | - | - | 417,414 | 321,741 | - |
| **Cash and cash equivalents** | **$ -** | **$ -** | **$ -** | **$ (4,313)** | **$ -** | **$ 709,709** | **$ 1,078,214** | **$ -** |
| Accounts Receivable - Third Party | $ - | $ - | $ - | $ 610 | $ - | $ 1,866,023 | $ 821,375 | $ - |
| Accounts Receivable - Related Party | | | | | | | | |
| Intercompany | (49,911,192) | (111,355) | (11,368) | (326,706) | (1,618) | 10,964,773 | 5,496,334 | (64,037) |
| Inventory | | | | | | 16,704 | 53,651 | |
| Deferred Taxes | 12,430,486 | - | - | - | - | - | - | - |
| Prepaid and other current assets | 222,007 | - | 706 | 222 | - | 88,619 | 264,857 | - |
| **Total Current Assets** | **$ (37,258,699)** | **$ (111,355)** | **$ (10,662)** | **$ (330,187)** | **$ (1,618)** | **$ 13,645,826** | **$ 7,714,431** | **$ (64,037)** |
| Property and equipment, net | $ - | $ - | $ 842 | $ 632 | $ - | $ 3,518,666 | $ 1,310,112 | $ - |
| Investments | 22,300,000 | - | - | - | - | - | - | - |
| Intangible assets, net | 12,698,667 | - | - | - | - | - | - | - |
| Other long-term assets | - | - | - | - | - | (925) | 10,000 | - |
| **Total Assets** | **$ (2,260,032)** | **$ (111,355)** | **$ (9,820)** | **$ (329,555)** | **$ (1,618)** | **$ 17,163,568** | **$ 9,034,543** | **$ (64,037)** |
| **Liabilities** | | | | | | | | |
| Accounts payable | $ - | $ - | $ - | $ (1,340) | $ - | $ 25,253 | $ 21,091 | $ - |
| Accrued liabilities | 10,263,853 | - | - | (228,615) | - | 2,098,325 | 1,376,215 | - |
| Gaming liabilities | - | - | - | - | - | 125,737 | 779,606 | - |
| **Total Current Liabilities** | **$ 10,263,853** | **$ -** | **$ -** | **$ (229,955)** | **$ -** | **$ 2,249,316** | **$ 2,176,912** | **$ -** |
| Other long-term liabilities | $ 1,304,653 | $ (46,017) | $ - | $ - | $ - | $ - | $ - | $ (32,346) |
| Long-term debt | - | - | - | - | - | 13,690,549 | 933,311 | - |
| **Total Liabilities** | **$ 11,568,506** | **$ (46,017)** | **$ -** | **$ (229,955)** | **$ -** | **$ 15,939,865** | **$ 3,110,223** | **$ (32,346)** |
| **Members' Equity** | **$ (13,828,538)** | **$ (65,339)** | **$ (9,820)** | **$ (99,600)** | **$ (1,618)** | **$ 1,223,702** | **$ 5,924,320** | **$ (31,691)** |
| **Total Liabilities and Members' Equity** | **$ (2,260,032)** | **$ (111,355)** | **$ (9,820)** | **$ (329,555)** | **$ (1,618)** | **$ 17,163,568** | **$ 9,034,543** | **$ (64,037)** |
| Memo: Adjusted Total Liabilities | 3,774,574.39 | (46,016.54) | - | (1,084.03) | - | 15,588,180.68 | 2,049,258.62 | (32,346.35) |

**Monthly Operating Report**
*Balance Sheet by Debtor*
*As of July 31, 2025*

| Case Number: | 25-90222 | 25-90236 | 25-90230 | 25-90226 | 25-90246 | 25-90233 | 25-90217 | 25-90245 |
|---|---|---|---|---|---|---|---|---|
| | PETE'S FLYING ACES, INC. | TACOMA CASINO, L.L.C. | MAVERICK KIRKLAND LLC | MAVERICK KIRKLAND II LLC | MAVERICK TUKWILA LLC | MAVERICK LAKEWOOD LLC | MAVERICK YAKIMA LLC | WENDOVER RESORTS OPERATOR, LLC |
| **Assets** | | | | | | | | |
| Cash in Bank | $ 42,332 | $ 352,109 | $ 93,822 | $ 548,240 | $ 513,508 | $ 573,998 | $ 570,653 | $ - |
| Cash on Hand | 60,068 | 243,675 | 335,571 | 114,763 | 269,804 | 215,233 | 223,989 | |
| **Cash and cash equivalents** | **$ 102,400** | **$ 595,784** | **$ 429,393** | **$ 663,003** | **$ 783,312** | **$ 789,231** | **$ 794,642** | **$ -** |
| | | | | | | | | |
| Accounts Receivable - Third Party | $ 107,614 | $ 1,006,948 | $ 576,923 | $ (527,650) | $ (248,975) | $ (52,198) | $ 2,207 | $ - |
| Accounts Receivable - Related Party | - | - | - | - | - | (18,000) | (18,000) | - |
| Intercompany | 7,070,754 | 17,441,261 | 5,485,526 | 24,391,952 | 2,057,802 | 30,125,632 | 21,558,244 | - |
| Inventory | 47,018 | (37,775) | 16,953 | 58,982 | 40,226 | 82,138 | 229,169 | - |
| Deferred Taxes | - | - | - | - | - | - | - | - |
| Prepaid and other current assets | 36,092 | 149,548 | (52,477) | 332,528 | 160,490 | 167,176 | 131,028 | - |
| **Total Current Assets** | **$ 7,363,879** | **$ 19,155,766** | **$ 6,456,319** | **$ 24,918,815** | **$ 2,792,854** | **$ 31,093,979** | **$ 22,697,291** | **$ -** |
| | | | | | | | | |
| Property and equipment, net | $ 1,509,425 | $ 3,684,800 | $ 267,962 | $ 293,596 | $ 728,289 | $ 210,926 | $ 380,421 | $ - |
| Investments | - | - | - | - | - | - | - | - |
| Intangible assets, net | - | - | 276,257 | 781,143 | (150,953) | 209,292 | 568,441 | - |
| Other long-term assets | - | - | 3,655 | 7,286 | (1,700) | - | (2,899) | - |
| **Total Assets** | **$ 8,873,304** | **$ 22,840,566** | **$ 7,004,192** | **$ 26,000,840** | **$ 3,368,491** | **$ 31,514,197** | **$ 23,643,254** | **$ -** |
| | | | | | | | | |
| **Liabilities** | | | | | | | | |
| Accounts payable | $ (45,065) | $ 72,825 | $ (148,422) | $ 238,271 | $ 203,312 | $ (90,748) | $ (42,377) | $ - |
| Accrued liabilities | 689,843 | 1,322,859 | 883,841 | 2,282,977 | 443,155 | 1,708,674 | 1,431,458 | - |
| Gaming liabilities | 274,860 | 407,224 | 226,004 | 621,078 | 520,174 | 629,554 | 590,547 | - |
| **Total Current Liabilities** | **$ 919,638** | **$ 1,802,908** | **$ 961,424** | **$ 3,142,327** | **$ 1,166,641** | **$ 2,247,480** | **$ 1,979,629** | **$ -** |
| | | | | | | | | |
| Other long-term liabilities | $ - | $ - | $ - | $ (3,373) | $ - | $ - | $ - | $ - |
| Long-term debt | 11,029,004 | 16,543,507 | (107,472) | (209,514) | 565,245 | 23,016,159 | 17,072,671 | - |
| **Total Liabilities** | **$ 11,948,642** | **$ 18,346,415** | **$ 853,952** | **$ 2,929,440** | **$ 1,731,886** | **$ 25,263,640** | **$ 19,052,300** | **$ -** |
| | | | | | | | | |
| **Members' Equity** | **$ (3,075,338)** | **$ 4,494,151** | **$ 6,150,241** | **$ 23,071,400** | **$ 1,636,605** | **$ 6,250,557** | **$ 4,590,954** | **$ -** |
| | | | | | | | | |
| **Total Liabilities and Members' Equity** | **$ 8,873,304** | **$ 22,840,566** | **$ 7,004,192** | **$ 26,000,840** | **$ 3,368,491** | **$ 31,514,197** | **$ 23,643,254** | **$ -** |
| | | | | | | | | |
| Memo: Adjusted Total Liabilities | 11,634,454.13 | 17,718,920.47 | 446,746.90 | 1,797,625.11 | 1,070,875.96 | 24,339,151.91 | 18,255,477.30 | - |

**Monthly Operating Report**
*Balance Sheet by Debtor*
*As of July 31, 2025*

| Case Number: | 25-90227 | 25-90243 | 25-90223 | 25-90235 | 25-90229 | 25-90252 | 25-90218 | 25-90253 |
|---|---|---|---|---|---|---|---|---|
| | RED GARTER OPERATOR, LLC | WENDOVER NUGGET OPERATOR, LLC | ELKO RESORTS OPERATOR, LLC | GOLD COUNTY OPERATOR, LLC | RED LION OPERATOR, LLC | HIGH DESERT OPERATOR LLC | COLORADO RESORTS OPERATOR LLC | JOHNNY Z CASINO OPERATOR LLC |
| **Assets** | | | | | | | | |
| Cash in Bank | $ 44,773 | $ 573,804 | $ - | $ 126,111 | $ 108,482 | $ 5,001 | $ - | (1,299) |
| Cash on Hand | 1,149,625 | 2,255,747 | - | 315,348 | 1,159,983 | - | - | 890,726 |
| **Cash and cash equivalents** | $ 1,194,398 | $ 2,829,552 | $ - | $ 441,459 | $ 1,268,465 | $ 5,001 | $ - | $ 889,426 |
| | | | | | | | | |
| Accounts Receivable - Third Party | $ (177,112) | $ (518,810) | $ - | $ (134,090) | $ 754,493 | $ 1,161 | $ 45,000 | 453,990 |
| Accounts Receivable - Related Party | - | - | - | - | - | - | - | - |
| Intercompany | 19,603,437 | 19,624,629 | - | 15,268,876 | 23,940,381 | (6,484,872) | (466,396) | 8,061,935 |
| Inventory | 2,472 | 255,373 | - | 223 | 322,874 | - | - | - |
| Deferred Taxes | - | - | - | - | - | - | - | - |
| Prepaid and other current assets | 216,240 | 872,501 | - | 202,854 | 647,429 | 20,652 | - | 8,854 |
| **Total Current Assets** | $ 20,839,435 | $ 23,063,245 | $ - | $ 15,779,321 | $ 26,933,642 | $ (6,458,057) | $ (421,396) | $ 9,414,206 |
| | | | | | | | | |
| Property and equipment, net | $ 1,160,465 | $ 18,498,039 | $ - | $ 3,195,736 | $ 14,502,582 | $ (110,036) | $ - | $ 3,106,021 |
| Investments | - | 78,750 | - | - | - | - | - | - |
| Intangible assets, net | - | - | - | - | - | - | - | - |
| Other long-term assets | (10,082,870) | (9,874,678) | - | (1,089,687) | (3,400,878) | - | - | (3,733,481) |
| **Total Assets** | $ 11,917,030 | $ 31,765,356 | $ - | $ 17,885,371 | $ 38,035,347 | $ (6,568,093) | $ (421,396) | $ 8,786,746 |
| | | | | | | | | |
| **Liabilities** | | | | | | | | |
| Accounts payable | $ 2,153,907 | $ 4,977,007 | $ - | $ 4,523,023 | $ 10,463,943 | $ 19,489 | $ - | $ 1,220,102 |
| Accrued liabilities | 421,618 | 1,196,339 | - | 752,014 | 1,926,111 | 8,115 | (220,000) | 880,778 |
| Gaming liabilities | 331,508 | 1,207,408 | - | 139,917 | 534,448 | - | - | 927,789 |
| **Total Current Liabilities** | $ 2,907,033 | $ 7,380,754 | $ - | $ 5,414,955 | $ 12,924,503 | $ 27,604 | $ (220,000) | $ 3,028,669 |
| | | | | | | | | |
| Other long-term liabilities | $ (38,623) | $ (460,564) | $ - | $ (15,583) | $ 15,583 | $ - | $ - | $ - |
| Long-term debt | (110) | - | - | 13,088,009 | 26,605,179 | - | - | - |
| **Total Liabilities** | $ 2,868,300 | $ 6,920,189 | $ - | $ 18,487,381 | $ 39,545,265 | $ 27,604 | $ (220,000) | $ 3,028,669 |
| | | | | | | | | |
| **Members' Equity** | $ 9,048,730 | $ 24,845,166 | $ - | $ (602,010) | $ (1,509,918) | $ (6,595,697) | $ (201,396) | $ 5,758,077 |
| | | | | | | | | |
| **Total Liabilities and Members' Equity** | $ 11,917,030 | $ 31,765,356 | $ - | $ 17,885,371 | $ 38,035,347 | $ (6,568,093) | $ (421,396) | $ 8,786,746 |
| | | | | | | | | |
| Memo: Adjusted Total Liabilities | 2,621,635.10 | 6,126,645.86 | - | 18,291,994.64 | 38,784,467.03 | 27,604.02 | (220,000.00) | 2,687,167.75 |

**Monthly Operating Report**
*Balance Sheet by Debtor*
*As of July 31, 2025*

| | Case Number: | 25-90247 | 25-90251 | 25-90192 | 25-90241 | 25-90190 | |
|---|---|---|---|---|---|---|---|
| | | GRAND Z CASINO OPERATOR LLC | Z CASINO BLACK HAWK OPERATOR LLC | RunItOneTime HoldCo, Inc. | MAVERICK POKER OPERATOR LLC | RUNITONETIME TEXAS LLC | Eliminations |
| **Assets** | | | | | | | |
| Cash in Bank | | $ 73,005 | $ (5,581) | $ - | $ - | $ - | $ - |
| Cash on Hand | | 1,823,188 | 756,231 | - | - | - | - |
| **Cash and cash equivalents** | | **$ 1,896,193** | **$ 750,650** | **$ -** | **$ -** | **$ -** | **$ -** |
| | | | | | | | |
| Accounts Receivable - Third Party | | $ 671,472 | $ 929,838 | $ 1,341,124 | $ - | $ - | $ - |
| Accounts Receivable - Related Party | | | | | | | |
| Intercompany | | 24,027,077 | 29,079,688 | (20,201,403) | - | - | 21,723,898 |
| Inventory | | 138,906 | 218,387 | - | - | - | - |
| Deferred Taxes | | - | - | - | | | |
| Prepaid and other current assets | | (48,115) | 582,430 | 72,157 | - | - | - |
| **Total Current Assets** | | **$ 26,685,532** | **$ 31,560,993** | **$ (18,788,123)** | **$ -** | **$ -** | **$ 21,723,898** |
| | | | | | | | |
| Property and equipment, net | | $ 3,089,474 | $ 1,218,170 | $ 45,770 | $ - | $ - | $ - |
| Investments | | - | - | - | - | - | (742,073,983) |
| Intangible assets, net | | - | - | - | - | - | - |
| Other long-term assets | | (3,435,552) | (2,829,759) | (1,065,930) | - | - | - |
| **Total Assets** | | **$ 26,339,455** | **$ 29,949,405** | **$ (19,808,283)** | **$ -** | **$ -** | **$ (720,350,085)** |
| | | | | | | | |
| **Liabilities** | | | | | | | |
| Accounts payable | | $ 4,434,805 | $ 595,086 | $ 243,139 | $ - | $ - | $ - |
| Accrued liabilities | | 2,237,516 | 1,205,028 | 586,522 | - | - | 34,962 |
| Gaming liabilities | | 851,165 | 392,803 | - | - | - | - |
| **Total Current Liabilities** | | **$ 7,523,486** | **$ 2,192,916** | **$ 829,662** | **$ -** | **$ -** | **$ 34,962** |
| | | | | | | | |
| Other long-term liabilities | | $ - | $ - | $ 117,308 | $ - | $ - | $ - |
| Long-term debt | | - | - | - | - | - | - |
| **Total Liabilities** | | **$ 7,523,486** | **$ 2,192,916** | **$ 946,969** | **$ -** | **$ -** | **$ 34,962** |
| | | | | | | | |
| **Members' Equity** | | **$ 18,815,969** | **$ 27,756,488** | **$ (20,755,252)** | **$ -** | **$ -** | **$ (720,385,047)** |
| | | | | | | | |
| **Total Liabilities and Members' Equity** | | **$ 26,339,455** | **$ 29,949,405** | **$ (19,808,283)** | **$ -** | **$ -** | **$ (720,350,085)** |
| | | | | | | | |
| Memo: Adjusted Total Liabilities | | 6,273,832.68 | 1,803,636.19 | 291,273.43 | - | - | - |